Caduceus Physicians Medical Group
Part 1 Notes
October 2024

|  | Reporting Period | CUMULATIVE |
|---|---|---|
| Starting Cash Balance Reporting Period/Petition Date | 815,780.24 | 436,015.80 |
| Receipts from Reporting Period/Petition Date | 3,094,581.75 | 9,791,456.35 |
| Disbursements from Reporting Period/Petition Date | 3,065,307.32 | 9,382,417.48 |
| Ending Cash Balance as of this Reporting Period/Petition Date | 845,054.67 | 845,054.67 |
| Cumulative Calculation |  |  |
| Total Receipts | 3,094,581.75 | 9,791,456.35 |
| Less DIP Receipts | 1,824,736.44 | 5,742,436.24 |
| b. Receipts Net of Transfers Between Accounts | 1,269,845.31 | 4,049,020.11 |
| Total Disbursements | 3,065,307.32 | 9,382,417.48 |
| Less DIP Transfers | 1,824,736.44 | 5,742,436.24 |
| c. Disbursements Net of Transfers Between Accounts | 1,240,570.88 | 3,639,981.24 |
| Disbursements qualifying for UST fees | 1,240,570.88 | 3,639,981.24 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Caduceus Physicians Medical Group
### October 2024

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 292,097.79 | 995,000.00 | 411,652.52 | 829,736.44 |
| xx5123 | 942.70 | 829,736.44 | 828,013.17 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 976,804.82 | - | 905.19 | 995,000.00 |
| Total | **1,269,845.31** | **1,824,736.44** | **1,240,570.88** | **1,824,736.44** |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx0041
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account xx0041** | | | | - | - | - | - |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx1326
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx1326** | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/1/2024 | | | PH REESIA | Income | 48.17 | | | |
| 10/1/2024 | | | PHREESIA | Income | 56.40 | | | |
| 10/1/2024 | | | PHREESIA | Income | 75.00 | | | |
| 10/1/2024 | | | PHREESIA | Income | 103.24 | | | |
| 10/1/2024 | | | PHREESIA | Income | 117.19 | | | |
| 10/1/2024 | | | PHREESIA | Income | 120.68 | | | |
| 10/1/2024 | | | PHREESIA | Income | 158.24 | | | |
| 10/1/2024 | | | PHREESIA | Income | 167.32 | | | |
| 10/1/2024 | | | PHREESIA | Income | 239.00 | | | |
| 10/1/2024 | | | PHREESIA | Income | 306.93 | | | |
| 10/1/2024 | | | PH REES IA | Income | 653.32 | | | |
| 10/1/2024 | | | PHREESIA | Income | 794.05 | | | |
| 10/1/2024 | | | PHREESIA | Income | 821.94 | | | |
| 10/1/2024 | | | PHREESIA | Income | 1,358.11 | | | |
| 10/1/2024 | | | PHREESIA | Income | 1,863.39 | | | |
| 10/1/2024 | | | REMOTE DEPOSIT | Income | 8,128.78 | | | |
| 10/1/2024 | | | Transfer - xx7522 | Sweep of Funds | | 170,000.00 | | |
| 10/2/2024 | | | PHREESIA | Income | 140.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 244.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 359.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 555.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 1,347.11 | | | |
| 10/2/2024 | | | PHREESIA | Income | 1,983.30 | | | |
| 10/2/2024 | | | PHREESIA | Income | 2,019.07 | | | |
| 10/2/2024 | | | PHREESIA | Income | 2,135.57 | | | |
| 10/2/2024 | | | REMOTE DEPOSIT | Income | 4,339.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 140.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 235.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 298.10 | | | |
| 10/3/2024 | | | PHREESIA | Income | 350.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 545.96 | | | |
| 10/3/2024 | | | PHREESIA | Income | 874.54 | | | |
| 10/3/2024 | | | PHREESIA | Income | 1,050.85 | | | |
| 10/3/2024 | | | PHREESIA | Income | 1,925.25 | | | |
| 10/3/2024 | | | REMOTE DEPOSIT | Income | 3,395.19 | | | |
| 10/4/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 155.00 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/4/2024 | | | PHREESIA | Income | 388.76 | | | |
| 10/4/2024 | | | PHREESIA | Income | 595.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 601.48 | | | |
| 10/4/2024 | | | PHREESIA | Income | 653.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,035.66 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,134.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,727.82 | | | |
| 10/4/2024 | | | REMOTE DEPOSIT | Income | 722.25 | | | |
| 10/4/2024 | | | Transfer - xx7522 | Sweep of Funds | | 100,000.00 | | |
| 10/7/2024 | | | PHREESIA | Income | 70.00 | | | |
| 10/7/2024 | | | PHREESIA | Income | 280.08 | | | |
| 10/7/2024 | | | PHREESIA | Income | 319.00 | | | |
| 10/7/2024 | | | PHREESIA | Income | 340.07 | | | |
| 10/7/2024 | | | PHREESIA | Income | 406.80 | | | |
| 10/7/2024 | | | PHREESIA | Income | 650.03 | | | |
| 10/7/2024 | | | PHREESIA | Income | 1,109.96 | | | |
| 10/7/2024 | | | PHREESIA | Income | 1,733.43 | | | |
| 10/7/2024 | | | PHREESIA | Income | 2,690.32 | | | |
| 10/7/2024 | | | REMOTE DEPOSIT | Income | 4,778.63 | | | |
| 10/8/2024 | | | PHREESIA | Income | 20.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 25.00 | | | |
| 10/8/2024 | | | PH REES IA | Income | 30.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 40.96 | | | |
| 10/8/2024 | | | PHREESIA | Income | 64.30 | | | |
| 10/8/2024 | | | PHREESIA | Income | 133.87 | | | |
| 10/8/2024 | | | PHREESIA | Income | 235.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 258.40 | | | |
| 10/8/2024 | | | PHREESIA | Income | 278.70 | | | |
| 10/8/2024 | | | PHREESIA | Income | 342.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 413.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 419.14 | | | |
| 10/8/2024 | | | PHREESIA | Income | 473.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 523.93 | | | |
| 10/8/2024 | | | PHREESIA | Income | 608.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 724.13 | | | |
| 10/8/2024 | | | PHREESIA | Income | 1,499.05 | | | |
| 10/8/2024 | | | PHREESIA | Income | 2,103.41 | | | |
| 10/8/2024 | | | REMOTE DEPOSIT | Income | 5,855.26 | | | |
| 10/9/2024 | | | PHREESIA | Income | 274.60 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | | | PHREESIA | Income | 275.00 | | | |
| 10/9/2024 | | | PHREESIA | Income | 320.70 | | | |
| 10/9/2024 | | | PHREESIA | Income | 532.50 | | | |
| 10/9/2024 | | | PHREESIA | Income | 682.03 | | | |
| 10/9/2024 | | | PHREESIA | Income | 1,214.12 | | | |
| 10/9/2024 | | | PH REES IA | Income | 2,180.07 | | | |
| 10/9/2024 | | | PHREESIA | Income | 2,503.82 | | | |
| 10/9/2024 | | | REMOTE DEPOSIT | Income | 3,138.96 | | | |
| 10/10/2024 | | | PH REES IA | Income | 100.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 160.00 | | | |
| 10/10/2024 | | | PH REES IA | Income | 245.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 276.61 | | | |
| 10/10/2024 | | | PHREESIA | Income | 524.43 | | | |
| 10/10/2024 | | | PHREESIA | Income | 992.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 1,089.23 | | | |
| 10/10/2024 | | | PHREESIA | Income | 1,620.38 | | | |
| 10/10/2024 | | | PHREESIA | Income | 2,740.46 | | | |
| 10/10/2024 | | | REMOTE DEPOSIT | Income | 266.00 | | | |
| 10/10/2024 | | | REMOTE DEPOSIT | Income | 1,284.73 | | | |
| 10/11/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/11/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/11/2024 | | | PH REES IA | Income | 296.26 | | | |
| 10/11/2024 | | | PHREESIA | Income | 383.34 | | | |
| 10/11/2024 | | | PHREESIA | Income | 393.87 | | | |
| 10/11/2024 | | | PHREESIA | Income | 701.00 | | | |
| 10/11/2024 | | | PHREESIA | Income | 866.46 | | | |
| 10/11/2024 | | | PHREESIA | Income | 1,636.24 | | | |
| 10/11/2024 | | | PHREESIA | Income | 2,222.80 | | | |
| 10/11/2024 | | | REMOTE DEPOSIT | Income | 50.00 | | | |
| 10/11/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/15/2024 | | | PHREESIA | Income | 327.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 370.81 | | | |
| 10/15/2024 | | | PHREESIA | Income | 375.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 431.85 | | | |
| 10/15/2024 | | | PHREESIA | Income | 461.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 683.37 | | | |
| 10/15/2024 | | | PHREESIA | Income | 965.42 | | | |
| 10/15/2024 | | | PHREESIA | Income | 2,117.46 | | | |
| 10/15/2024 | | | PHREESIA | Income | 2,814.00 | | | |
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 281.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 1,605.77 | | | |
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 13,521.43 | | | |
| 10/16/2024 | | | PHREESIA | Income | 17.98 | | | |
| 10/16/2024 | | | PHREESIA | Income | 55.79 | | | |
| 10/16/2024 | | | PHREESIA | Income | 134.45 | | | |
| 10/16/2024 | | | PHREESIA | Income | 175.56 | | | |
| 10/16/2024 | | | PHREESIA | Income | 225.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 234.86 | | | |
| 10/16/2024 | | | PHREESIA | Income | 290.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 314.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 325.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 375.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 400.87 | | | |
| 10/16/2024 | | | PHREESIA | Income | 470.82 | | | |
| 10/16/2024 | | | PHREESIA | Income | 492.43 | | | |
| 10/16/2024 | | | PHREESIA | Income | 523.54 | | | |
| 10/16/2024 | | | PHREESIA | Income | 582.25 | | | |
| 10/16/2024 | | | PHREESIA | Income | 599.50 | | | |
| 10/16/2024 | | | PHREESIA | Income | 702.91 | | | |
| 10/16/2024 | | | PHREESIA | Income | 801.00 | | | |
| 10/16/2024 | | | PH REES IA | Income | 1,036.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,088.40 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,527.63 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,824.39 | | | |
| 10/16/2024 | | | PHREESIA | Income | 2,090.62 | | | |
| 10/16/2024 | | | PHREESIA | Income | 2,223.31 | | | |
| 10/16/2024 | | | PHREESIA | Income | 3,435.80 | | | |
| 10/16/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/17/2024 | | | PHREESIA | Income | 90.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 151.40 | | | |
| 10/17/2024 | | | PHREESIA | Income | 320.96 | | | |
| 10/17/2024 | | | PHREESIA | Income | 445.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 535.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 680.46 | | | |
| 10/17/2024 | | | PHREESIA | Income | 911.87 | | | |
| 10/17/2024 | | | PHREESIA | Income | 1,403.08 | | | |
| 10/17/2024 | | | PHREESIA | Income | 2,745.28 | | | |
| 10/17/2024 | | | REMOTE DEPOSIT | Income | 12,373.94 | | | |
| 10/18/2024 | | | PHREESIA | Income | 48.24 | | | |
| 10/18/2024 | | | PHREESIA | Income | 235.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | | | PHREESIA | Income | 235.65 | | | |
| 10/18/2024 | | | PHREESIA | Income | 346.00 | | | |
| 10/18/2024 | | | PHREESIA | Income | 487.48 | | | |
| 10/18/2024 | | | PHREESIA | Income | 552.14 | | | |
| 10/18/2024 | | | PHREESIA | Income | 875.03 | | | |
| 10/18/2024 | | | PHREESIA | Income | 1,096.72 | | | |
| 10/18/2024 | | | PHREESIA | Income | 1,954.65 | | | |
| 10/18/2024 | | | REMOTE DEPOSIT | Income | 1,518.39 | | | |
| 10/21/2024 | | | PHREESIA | Income | 17.75 | | | |
| 10/21/2024 | | | PHREESIA | Income | 149.73 | | | |
| 10/21/2024 | | | PHREESIA | Income | 169.00 | | | |
| 10/21/2024 | | | PHREESIA | Income | 236.84 | | | |
| 10/21/2024 | | | PHREESIA | Income | 317.00 | | | |
| 10/21/2024 | | | PHREESIA | Income | 1,080.96 | | | |
| 10/21/2024 | | | PHREESIA | Income | 1,963.92 | | | |
| 10/21/2024 | | | PHREESIA | Income | 2,195.81 | | | |
| 10/22/2024 | | | PHREESIA | Income | 25.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 134.31 | | | |
| 10/22/2024 | | | PHREESIA | Income | 167.81 | | | |
| 10/22/2024 | | | PHREESIA | Income | 185.20 | | | |
| 10/22/2024 | | | PHREESIA | Income | 202.47 | | | |
| 10/22/2024 | | | PHREESIA | Income | 216.57 | | | |
| 10/22/2024 | | | PHREESIA | Income | 333.31 | | | |
| 10/22/2024 | | | PHREESIA | Income | 369.20 | | | |
| 10/22/2024 | | | PHREESIA | Income | 378.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 536.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 589.45 | | | |
| 10/22/2024 | | | PHREESIA | Income | 618.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 978.36 | | | |
| 10/22/2024 | | | PHREESIA | Income | 2,549.32 | | | |
| 10/22/2024 | | | REMOTE DEPOSIT | Income | 4,085.81 | | | |
| 10/22/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/23/2024 | | | PHREESIA | Income | 99.98 | | | |
| 10/23/2024 | | | PHREESIA | Income | 136.12 | | | |
| 10/23/2024 | | | PHREESIA | Income | 258.24 | | | |
| 10/23/2024 | | | PHREESIA | Income | 278.47 | | | |
| 10/23/2024 | | | PHREESIA | Income | 293.99 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | PHREESIA | Income | 537.35 | | | |
| 10/23/2024 | | | PHREESIA | Income | 1,337.90 | | | |
| 10/23/2024 | | | PHREESIA | Income | 1,440.81 | | | |
| 10/23/2024 | | | PHREESIA | Income | 2,329.38 | | | |
| 10/23/2024 | | | REMOTE DEPOSIT | Income | 68.49 | | | |
| 10/23/2024 | | | REMOTE DEPOSIT | Income | 2,123.72 | | | |
| 10/24/2024 | | | PHREESIA | Income | 169.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 288.24 | | | |
| 10/24/2024 | | | PHREESIA | Income | 300.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 362.35 | | | |
| 10/24/2024 | | | PHREESIA | Income | 409.31 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,005.24 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,803.40 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,979.72 | | | |
| 10/24/2024 | | | REMOTE DEPOSIT | Income | 25,858.44 | | | |
| 10/25/2024 | | | PH REES IA | Income | 130.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 205.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 269.80 | | | |
| 10/25/2024 | | | PHREESIA | Income | 281.40 | | | |
| 10/25/2024 | | | PHREESIA | Income | 315.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 385.79 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,383.91 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,432.02 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,613.51 | | | |
| 10/25/2024 | | | Transfer - xx7522 | Sweep of Funds | | 200,000.00 | | |
| 10/28/2024 | | | PHREESIA | Income | 71.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 325.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 367.98 | | | |
| 10/28/2024 | | | PHREESIA | Income | 384.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 679.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,170.25 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,412.25 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,816.52 | | | |
| 10/28/2024 | | | REMOTE DEPOSIT | Income | 468.26 | | | |
| 10/29/2024 | | | PHREESIA | Income | 14.10 | | | |
| 10/29/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 67.29 | | | |
| 10/29/2024 | | | PHREESIA | Income | 102.33 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/29/2024 | | | PHREESIA | Income | 107.10 | | | |
| 10/29/2024 | | | PHREESIA | Income | 110.17 | | | |
| 10/29/2024 | | | PHREESIA | Income | 114.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 150.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 165.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 182.78 | | | |
| 10/29/2024 | | | PHREESIA | Income | 241.01 | | | |
| 10/29/2024 | | | PHREESIA | Income | 296.22 | | | |
| 10/29/2024 | | | PHREESIA | Income | 300.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 304.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 512.78 | | | |
| 10/29/2024 | | | PHREESIA | Income | 567.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 887.77 | | | |
| 10/29/2024 | | | PHREESIA | Income | 1,984.15 | | | |
| 10/29/2024 | | | REMOTE DEPOSIT | Income | 25,796.13 | | | |
| 10/30/2024 | | | PHREESIA | Income | 102.30 | | | |
| 10/30/2024 | | | PHREESIA | Income | 120.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 389.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 436.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 465.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 561.05 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,577.20 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,839.10 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,921.31 | | | |
| 10/30/2024 | | | REMOTE DEPOSIT | Income | 4,227.94 | | | |
| 10/31/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 430.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 518.95 | | | |
| 10/31/2024 | | | PH REES IA | Income | 535.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 594.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 898.04 | | | |
| 10/31/2024 | | | PHREESIA | Income | 1,356.45 | | | |
| 10/31/2024 | | | PHREESIA | Income | 1,689.36 | | | |
| 10/31/2024 | | | REMOTE DEPOSIT | Income | 984.34 | | | |
| 10/1/2024 | | | Chargeback | Chargeback | | | 152.57 | |
| 10/1/2024 | | | Mckesson Medical | Medical Supplies | | | 74.68 | |
| 10/2/2024 | | | Transfer - xx5123 | 401k Estimate | | | | 7,000.00 |
| 10/2/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 395,127.22 |
| 10/2/2024 | | | Mckesson Medical | Medical Supplies | | | 145.01 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | | | Mailchimp | Operating Expense | | | 605.00 | |
| 10/3/2024 | | | GoDaddy.com | Operating Expense | | | 1,499.88 | |
| 10/3/2024 | | | Chargeback | Chargeback | | | 89.00 | |
| 10/3/2024 | | | Transfer - xx5123 | Monthly Benefit Invoice | | | | 33,402.66 |
| 10/3/2024 | | | Cybernet | Operating Expense | | | 150.00 | |
| 10/4/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 1,815.37 |
| 10/7/2024 | | | Complete Office | Office Supplies | | | 2,208.21 | |
| 10/8/2024 | | | Romanov Group LLC - PDQ | Rent | | | 1,473.42 | |
| 10/8/2024 | | | Romanov Group LLC - TI | Rent | | | 15,028.82 | |
| 10/8/2024 | | | Romanov Group LLC - Main | Rent | | | 25,750.00 | |
| 10/8/2024 | | | Romanov Group LLC - Main | Rent | | | 30,506.06 | |
| 10/9/2024 | | | ASD Healthcare - Amerisourcebe | Medical Supplies | | | 3,769.84 | |
| 10/9/2024 | | | Mckesson Medical | Medical Supplies | | | 154.16 | |
| 10/9/2024 | | | CAN Insurance | Insurance | | | 1,993.92 | |
| 10/9/2024 | | | Romanov Group LLC - BIM | Rent | | | 10,142.69 | |
| 10/9/2024 | | | Phreesia Payment | Fees | | | 20,036.09 | |
| 10/9/2024 | | | Romanov Group LLC - PDQ | Rent | | | 21,061.00 | |
| 10/10/2024 | | | Mckesson Medical | Medical Supplies | | | 255.17 | |
| 10/10/2024 | | | Pfizer Inc. | Medical Supplies | | | 2,537.88 | |
| 10/11/2024 | | | Chargeback | Chargeback | | | 27.73 | |
| 10/11/2024 | | | Merck & Co., Inc. | Medical Supplies | | | 4,005.14 | |
| 10/15/2024 | | | Charter Communications | Telephone | | | 101.24 | |
| 10/15/2024 | | | EverBank N.A | Medical Supplies | | | 454.67 | |
| 10/15/2024 | | | Nextiva VOIP | Telephone | | | 645.09 | |
| 10/15/2024 | | | Mckesson Medical | Medical Supplies | | | 661.95 | |
| 10/15/2024 | | | Genzyme Biosurgery | Medical Supplies | | | 1,312.26 | |
| 10/15/2024 | | | EverBank N.A | Medical Supplies | | | 3,104.09 | |
| 10/16/2024 | | | Mckesson Medical | Medical Supplies | | | 38.54 | |
| 10/16/2024 | | | Mckesson Medical | Medical Supplies | | | 388.30 | |
| 10/16/2024 | | | Spectrum Gas Products | Medical Supplies | | | 877.30 | |
| 10/17/2024 | | | Transfer - xx5123 | To cover 401k | | | | 4,849.51 |
| 10/17/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 387,489.31 |
| 10/18/2024 | | | Mckesson Medical | Medical Supplies | | | 662.46 | |
| 10/21/2024 | | | Phreesia | Fees | | | 165.82 | |
| 10/21/2024 | | | Mckesson Medical | Medical Supplies | | | 424.65 | |
| 10/22/2024 | | | Verizon | Telephone | | | 241.20 | |
| 10/22/2024 | | | EverBank N.A | Medical Supplies | | | 1,588.14 | |
| 10/23/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 52.37 |
| 10/23/2024 | | | PCMSI | Phones | | | 204.49 | |
| 10/23/2024 | | | Compugroup Medical | Electronic Record Storage | | | 295.89 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | Mckesson Medical | Medical Supplies | | | 308.80 | |
| 10/23/2024 | | | Genzyme Biosurgery | Medical Supplies | | | 1,749.68 | |
| 10/23/2024 | | | Nextiva VOIP | Telephone | | | 7,598.69 | |
| 10/24/2024 | | | Mckesson Medical | Medical Supplies | | | 119.47 | |
| 10/25/2024 | | | Mckesson Medical | Medical Supplies | | | 328.72 | |
| 10/25/2024 | | | So Cal Edison | Utilities | | | 927.37 | |
| 10/25/2024 | | | First Insurance | Insurance | | | 7,071.17 | |
| 10/28/2024 | | | EverBank N.A | Medical Supplies | | | 664.09 | |
| 10/28/2024 | | | CA Dept Tax and Fee | Taxes | | | 2,192.00 | |
| 10/28/2024 | | | Greenway Health | Operating Expense | | | 20,386.90 | |
| 10/29/2024 | | | BMO | Loan | | | 49,154.31 | |
| 10/29/2024 | | | Mckesson Medical | Medical Supplies | | | 249.19 | |
| 10/31/2024 | | | Mckesson Medical | Medical Supplies | | | 178.82 | |
| 10/1/2024 | | 1024 | Associated Gastroenterology Med | Specialist - Independent Contractor Payment | | | 7,086.63 | |
| 10/11/2024 | | 1045 | County of Orange | Taxes | | | 6,299.84 | |
| 10/16/2024 | | 1060 | David Flood MD | Specialist - Independent Contractor Payment | | | 7,205.67 | |
| 10/1/2024 | | 1063 | Associated Gastroenterology Med | Specialist - Independent Contractor Payment | | | 3,568.88 | |
| 10/25/2024 | | 1064 | Azita Mesbah MD | Specialist - Independent Contractor Payment | | | 2,000.00 | |
| 10/2/2024 | | 1074 | Wei Wah Kwok MD | Specialist - Independent Contractor Payment | | | 3,498.93 | |
| 10/1/2024 | | 1075 | Anaheim Hills Medical Pharmacy | Medical Supplies | | | 107.00 | |
| 10/2/2024 | | 1076 | Mohammad E. Rassouli MD | Specialist - Independent Contractor Payment | | | 10,844.29 | |
| 10/11/2024 | | 1078 | Anthony G Bledin MD | Specialist - Independent Contractor Payment | | | 5,118.00 | |
| 10/25/2024 | | 1079 | Azita Mesbah MD | Specialist - Independent Contractor Payment | | | 1,500.00 | |
| 10/16/2024 | | 1080 | David Flood MD | Specialist - Independent Contractor Payment | | | 8,355.67 | |
| 10/1/2024 | | 1081 | Paul Weinstein MD | Specialist - Independent Contractor Payment | | | 10,000.00 | |
| 10/2/2024 | | 1084 | Form MD 360 | Specialist - Independent Contractor Payment | | | 13,542.12 | |
| 10/1/2024 | | 1086 | Kelvin Mguyen DPM | Specialist - Independent Contractor Payment | | | 7,643.41 | |
| 10/23/2024 | | 1088 | Richard Wineland MD | Specialist - Independent Contractor Payment | | | 3,110.02 | |
| 10/2/2024 | | 1089 | Wei Wah Kwok MD | Specialist - Independent Contractor Payment | | | 2,978.71 | |
| 10/3/2024 | | 1092 | AT&T | Telephone | | | 9,339.07 | |
| 10/1/2024 | | 1093 | BB Health Tech | IT Service | | | 1,750.00 | |
| 10/2/2024 | | 1094 | Canon Financial Services | Lease | | | 479.47 | |
| 10/2/2024 | | 1095 | Clinica Prenatal San Jose Inc | Medical Supplies | | | 800.00 | |
| 10/3/2024 | | 1096 | DeliverHealth Solutions LLC | Transcribing | | | 169.77 | |
| 10/1/2024 | | 1097 | Docu-Trust | Operating Expense | | | 71.20 | |
| 10/7/2024 | | 1101 | Office Ally | Operating Expense | | | 119.85 | |
| 10/2/2024 | | 1103 | Sanofi Pasteur | Medical Supplies | | | 7,639.67 | |
| 10/1/2024 | | 1106 | Medico | Equipment | | | 43.41 | |
| 10/2/2024 | | 1107 | CyraCon International Inc | Interpretation Services | | | 149.31 | |
| 10/16/2024 | | 1108 | Allsize Self Storage | Storage | | | 1,111.00 | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | 1109 | Zhanna Pinkus MD | Specialist - Independent Contractor Payment | | | 400.00 | |
| 10/15/2024 | | 1110 | Olesya Brissey MD | Specialist - Independent Contractor Payment | | | 2,582.00 | |
| 10/17/2024 | | 1112 | Bates Johnson Building LTD | Rent | | | 7,679.00 | |
| 10/16/2024 | | 1113 | Glenneryre LLC | Rent | | | 11,975.00 | |
| 10/15/2024 | | 1116 | Jeff Goodale | Contract Labor | | | 180.00 | |
| 10/31/2024 | | 1117 | Catherine Franklin | Contract Labor | | | 1,000.00 | |
| 10/28/2024 | | 1125 | Kelvin Mguyen DPM | Specialist - Independent Contractor Payment | | | 7,974.97 | |
| 10/25/2024 | | 1127 | Mohammad E. Rassouli MD | Specialist - Independent Contractor Payment | | | 8,136.14 | |
| 10/24/2024 | | 1130 | Robert Borrowdale MD | Specialist - Independent Contractor Payment | | | 8,431.92 | |
| 10/30/2024 | | 1133 | Houmair Hojiat MD | Specialist - Independent Contractor Payment | | | 5,000.00 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx2856** | | | | **292,097.79** | **995,000.00** | **411,652.52** | **829,736.44** |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx5123
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | | | Transfer - xx2856 | 401k Estimate | | 7,000.00 | | |
| 10/2/2024 | | | Transfer - xx2856 | Payroll Transfer | | 395,127.22 | | |
| 10/3/2024 | | | Transfer - xx2856 | Monthly Benefits Invoice | | 33,402.66 | | |
| 10/4/2024 | | | Transfer - xx2856 | Final Paycheck | | 1,815.37 | | |
| 10/9/2024 | | | ADP 401k | Refund | 471.35 | | | |
| 10/17/2024 | | | Transfer - xx2856 | Payroll - 401k | | 4,849.51 | | |
| 10/17/2024 | | | Transfer - xx2856 | Payroll Transfer | | 387,489.31 | | |
| 10/23/2024 | | | ADP 401k | Refund | 471.35 | | | |
| 10/23/2024 | | | Transfer - xx2856 | Final Paycheck | | 52.37 | | |
| 10/2/2024 | | | ADP Total Source | Payroll | | | 395,127.22 | |
| 10/3/2024 | | | ADP Total Source | Payroll | | | 33,402.66 | |
| 10/8/2024 | | | ADP 401k | Payroll - 401k | | | 5,329.10 | |
| 10/17/2024 | | | ADP Total Source | Payroll | | | 387,489.31 | |
| 10/22/2024 | | | ADP 401k | Payroll - 401k | | | 4,849.51 | |
| 10/7/2024 | | 1026 | Paulina Diaz | Final Paycheck | | | 1,815.37 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | **Total for Account xx5123** | | **942.70** | **829,736.44** | **828,013.17** | **-** |

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total for Account xx7131 | | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7131
October 2024

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | |
| | **Total for Account xx7149** | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7149
October 2024

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/1/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 28.19 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 28.19 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 31.62 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 42.10 | | | |
| 10/1/2024 | | | CalOptima HCCLAIMPMT | Income | 63.27 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 64.98 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 78.24 | | | |
| 10/1/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 82.59 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 102.84 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 109.57 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/1/2024 | | | CIGNA HCCLAIMPMT | Income | 113.11 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 113.84 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 135.83 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 138.22 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.34 | | | |
| 10/1/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 149.29 | | | |
| 10/1/2024 | | | CIGNA GLOBAL INS HCCLAIMPMT | Income | 157.06 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 165.18 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 178.28 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 230.67 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 243.82 | | | |
| 10/1/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 250.97 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 255.77 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 324.05 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 340.15 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 363.40 | | | |
| 10/1/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 433.04 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 437.98 | | | |
| 10/1/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 621.85 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 649.32 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 655.02 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 705.23 | | | |
| 10/1/2024 | | | CIGNA HCCLAIMPMT | Income | 758.91 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 845.63 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 936.45 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 970.92 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,383.22 | | | |
| 10/1/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,502.92 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,961.68 | | | |
| 10/1/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,213.82 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,285.92 | | | |
| 10/1/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 2,403.80 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,928.83 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,927.90 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 6,859.65 | | | |
| 10/1/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 7,622.60 | | | |
| 10/1/2024 | | | CalOptima HCCLAIMPMT | Income | 11,633.40 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/2/2024 | | | CIGNA HCCLAIMPMT | Income | 28.19 | | | |
| 10/2/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 33.75 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 40.73 | | | |
| 10/2/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 73.09 | | | |
| 10/2/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 75.40 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/2/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 85.76 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 104.33 | | | |
| 10/2/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 123.20 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 163.06 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 207.98 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 212.68 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 228.66 | | | |
| 10/2/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 314.20 | | | |
| 10/2/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 511.09 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 597.15 | | | |
| 10/2/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 617.11 | | | |
| 10/2/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 640.52 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 992.14 | | | |
| 10/2/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,153.69 | | | |
| 10/2/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 1,163.90 | | | |
| 10/2/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 1,236.70 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,339.20 | | | |
| 10/2/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,433.65 | | | |
| 10/2/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 7,455.07 | | | |
| 10/3/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 18.85 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.39 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/3/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 43.84 | | | |
| 10/3/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.74 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.33 | | | |
| 10/3/2024 | | | United Healthcare HCCLAIMPMT | Income | 89.42 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/3/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 138.14 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 199.89 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 240.62 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 261.99 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 316.26 | | | |
| 10/3/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 515.00 | | | |
| 10/3/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 677.84 | | | |
| 10/3/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 1,148.28 | | | |
| 10/3/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,781.20 | | | |
| 10/3/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,134.84 | | | |
| 10/4/2024 | | | HEALTH NET COMMU HCCLAIMPMT | Income | 12.03 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.34 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.64 | | | |
| 10/4/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 39.83 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 41.98 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 43.35 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 74.63 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 77.10 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/4/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.10 | | | |
| 10/4/2024 | | | CIGNA HCCLAIMPMT | Income | 93.11 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 93.17 | | | |
| 10/4/2024 | | | CIGNA GLOBAL INS HCCLAIMPMT | Income | 111.90 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/4/2024 | | | BELLA VISTA MEDI HCCLAIMPMT | Income | 166.76 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 184.20 | | | |
| 10/4/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 251.98 | | | |
| 10/4/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 273.46 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 285.80 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 436.18 | | | |
| 10/4/2024 | | | CIGNA HCCLAIMPMT | Income | 475.05 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 480.06 | | | |
| 10/4/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 547.88 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 590.82 | | | |
| 10/4/2024 | | | HealthCare Partn EFT Payment | Income | 662.91 | | | |
| 10/4/2024 | | | CalOptima HCCLAIMPMT | Income | 753.54 | | | |
| 10/4/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 774.85 | | | |
| 10/4/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 775.96 | | | |
| 10/4/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 887.91 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 990.19 | | | |
| 10/4/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,233.62 | | | |
| 10/4/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,745.86 | | | |
| 10/4/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,692.71 | | | |
| 10/4/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 6,774.79 | | | |
| 10/4/2024 | | | CalOptima HCCLAIMPMT | Income | 17,991.49 | | | |
| 10/4/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 22,684.79 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 23.45 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 34.63 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 39.51 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 67.70 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 77.10 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 82.02 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 86.05 | | | |
| 10/7/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 93.14 | | | |
| 10/7/2024 | | | AETNA A04 HCCLAIMPMT | Income | 94.76 | | | |
| 10/7/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 118.30 | | | |
| 10/7/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 149.63 | | | |
| 10/7/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 189.84 | | | |
| 10/7/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 193.00 | | | |
| 10/7/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 284.99 | | | |
| 10/7/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 320.11 | | | |
| 10/7/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 324.46 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 328.87 | | | |
| 10/7/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 343.25 | | | |
| 10/7/2024 | | | CIGNA HCCLAIMPMT | Income | 414.93 | | | |
| 10/7/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 548.58 | | | |
| 10/7/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 561.58 | | | |
| 10/7/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 648.21 | | | |
| 10/7/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 959.70 | | | |
| 10/7/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,072.50 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/7/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 1,328.09 | | | |
| 10/7/2024 | | | CIGNA HCCLAIMPMT | Income | 1,330.76 | | | |
| 10/7/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,639.13 | | | |
| 10/7/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 3,004.22 | | | |
| 10/7/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,505.34 | | | |
| 10/7/2024 | | | OPTUMCARE BOLDIN CAPPAIDEFT | Income | 7,274.00 | | | |
| 10/7/2024 | | | OPTUMCARE HOLDIN CAPPAIDEFT | Income | 8,153.00 | | | |
| 10/8/2024 | | | HIC KY HCCLAIMPMT | Income | 1.57 | | | |
| 10/8/2024 | | | OPTUM CARE NETWO EFT Payment | Income | 2.00 | | | |
| 10/8/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 28.19 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 30.03 | | | |
| 10/8/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 38.04 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 51.44 | | | |
| 10/8/2024 | | | UMR HCCLAIMPMT | Income | 57.10 | | | |
| 10/8/2024 | | | UMR HCCLAIMPMT | Income | 77.10 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 82.59 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 98.21 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/8/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 106.86 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 111.38 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/8/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 138.28 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 141.48 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 142.06 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.08 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 155.84 | | | |
| 10/8/2024 | | | CalOptima HCCLAIMPMT | Income | 158.13 | | | |
| 10/8/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 193.47 | | | |
| 10/8/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 210.56 | | | |
| 10/8/2024 | | | UHC HARVARD PILG HCCLAIMPMT | Income | 213.05 | | | |
| 10/8/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 218.24 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 255.93 | | | |
| 10/8/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 272.87 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 277.05 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 300.00 | | | |
| 10/8/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 320.01 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 324.36 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 352.96 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 412.64 | | | |

| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Caduceus Physicians Medical Group - ACCOUNT xx7522 | | | | | | | |
| October 2024 | | | | | | | |
| Date | | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 432.50 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 590.00 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 605.00 | | | |
| 10/8/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 610.21 | | | |
| 10/8/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 666.20 | | | |
| 10/8/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 727.42 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 732.51 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 763.20 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 940.00 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 960.23 | | | |
| 10/8/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,146.14 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,521.62 | | | |
| 10/8/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,572.45 | | | |
| 10/8/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,805.67 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,835.03 | | | |
| 10/8/2024 | | | ABC GOLD HCCLAIMPMT | Income | 1,922.90 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,051.03 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,392.42 | | | |
| 10/8/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 3,739.36 | | | |
| 10/8/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 4,272.01 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,379.77 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,843.04 | | | |
| 10/8/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,934.58 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,432.39 | | | |
| 10/8/2024 | | | CalOptima HCCLAIMPMT | Income | 9,799.16 | | | |
| 10/9/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.34 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 58.11 | | | |
| 10/9/2024 | | | AETNA A04 HCCLAIMPMT | Income | 62.33 | | | |
| 10/9/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/9/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 82.77 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.63 | | | |
| 10/9/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 87.10 | | | |
| 10/9/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 109.29 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/9/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 140.95 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 154.41 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 342.84 | | | |
| 10/9/2024 | | | CIGNA HCCLAIMPMT | Income | 417.44 | | | |
| 10/9/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 433.54 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 534.65 | | | |
| 10/9/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 582.56 | | | |
| 10/9/2024 | | | CIGNA HCCLAIMPMT | Income | 587.09 | | | |
| 10/9/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 633.49 | | | |
| 10/9/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 850.37 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 895.97 | | | |
| 10/9/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 896.55 | | | |
| 10/9/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,432.38 | | | |
| 10/9/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,618.65 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.05 | | | |
| 10/10/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 56.86 | | | |
| 10/10/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 58.85 | | | |
| 10/10/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 76.05 | | | |
| 10/10/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 97.10 | | | |
| 10/10/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/10/2024 | | | United Healthcare HCCLAIMPMT | Income | 107.10 | | | |
| 10/10/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 110.51 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/10/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.43 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.66 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.66 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 197.93 | | | |
| 10/10/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 209.52 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 229.63 | | | |
| 10/10/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 275.23 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 279.01 | | | |
| 10/10/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 331.53 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 582.84 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 723.47 | | | |
| 10/10/2024 | | | HealthCare Partn EFT Payment | Income | 960.48 | | | |
| 10/10/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 4,283.08 | | | |
| 10/10/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,169.71 | | | |
| 10/11/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 13.46 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.39 | | | |
| 10/11/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 37.18 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 39.51 | | | |
| 10/11/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 82.77 | | | |
| 10/11/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.10 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 94.33 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 95.06 | | | |
| 10/11/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 111.24 | | | |
| 10/11/2024 | | | UMR HCCLAIMPMT | Income | 118.30 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 176.23 | | | |
| 10/11/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 198.36 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 263.45 | | | |
| 10/11/2024 | | | CalOptima HCCLAIMPMT | Income | 282.11 | | | |
| 10/11/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 404.18 | | | |
| 10/11/2024 | | | CIGNA HCCLAIMPMT | Income | 409.90 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 428.23 | | | |
| 10/11/2024 | | | UMR HCCLAIMPMT | Income | 436.20 | | | |
| 10/11/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 450.97 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 483.86 | | | |
| 10/11/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 503.35 | | | |
| 10/11/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 693.22 | | | |
| 10/11/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 716.89 | | | |
| 10/11/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 964.00 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,240.11 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,244.74 | | | |
| 10/11/2024 | | | HealthCare Partn EFT Payment | Income | 1,291.21 | | | |
| 10/11/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,962.35 | | | |
| 10/11/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,417.89 | | | |
| 10/11/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,651.11 | | | |
| 10/11/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 6,333.99 | | | |
| 10/11/2024 | | | CalOptima HCCLAIMPMT | Income | 12,869.40 | | | |
| 10/11/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 18,140.81 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 2.15 | | | |
| 10/15/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 4.82 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 27.75 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | CIGNA HCCLAIMPMT | Income | 31.75 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.61 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 42.69 | | | |
| 10/15/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 52.56 | | | |
| 10/15/2024 | | | UMR HCCLAIMPMT | Income | 62.96 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 70.49 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.92 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.92 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 94.33 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 120.34 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 142.20 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 145.75 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 152.19 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 167.65 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 181.12 | | | |
| 10/15/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 194.80 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 195.29 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 216.63 | | | |
| 10/15/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 223.26 | | | |
| 10/15/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 227.70 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 234.63 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 272.33 | | | |
| 10/15/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 290.57 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 291.85 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 308.32 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 348.41 | | | |
| 10/15/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 390.42 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 483.29 | | | |
| 10/15/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 491.09 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 508.94 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 512.46 | | | |
| 10/15/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 551.83 | | | |
| 10/15/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 576.60 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 639.26 | | | |
| 10/15/2024 | | | ABC GOLD HCCLAIMPMT | Income | 642.98 | | | |
| 10/15/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 730.40 | | | |
| 10/15/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 880.01 | | | |
| 10/15/2024 | | | CIGNA HCCLAIMPMT | Income | 968.82 | | | |
| 10/15/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 986.08 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,183.69 | | | |
| 10/15/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,643.18 | | | |
| 10/15/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 2,658.83 | | | |
| 10/15/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,236.55 | | | |
| 10/15/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 5,897.61 | | | |
| 10/15/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 14,801.00 | | | |
| 10/15/2024 | | | MONARCH HEALTH P HCCLAIMPMT | Income | 24,951.70 | | | |
| 10/15/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 37,519.83 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 16.20 | | | |
| 10/16/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/16/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 36.07 | | | |
| 10/16/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 42.88 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 56.38 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 80.85 | | | |
| 10/16/2024 | | | UMR HCCLAIMPMT | Income | 81.05 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.13 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 92.92 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/16/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 110.47 | | | |
| 10/16/2024 | | | CIGNA HLTH LIFE HCCLAIMPMT | Income | 113.11 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 115.88 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/16/2024 | | | CalOptima HCCLAIMPMT | Income | 140.96 | | | |
| 10/16/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 141.00 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 144.26 | | | |
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 147.10 | | | |
| 10/16/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 174.70 | | | |
| 10/16/2024 | | | CIGNA HCCLAIMPMT | Income | 203.60 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 219.60 | | | |
| 10/16/2024 | | | UMR HCCLAIMPMT | Income | 221.72 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 291.69 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 337.02 | | | |
| 10/16/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 402.75 | | | |
| 10/16/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 408.09 | | | |
| 10/16/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 472.85 | | | |
| 10/16/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 476.05 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 552.58 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 573.14 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 622.17 | | | |
| 10/16/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 721.62 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 725.84 | | | |
| 10/16/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 836.38 | | | |
| 10/16/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 849.34 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,114.60 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | | Check | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| 10/16/2024 | | | CIGNA HCCLAIMPMT | Income | 1,260.61 | | | |
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 1,316.92 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,471.25 | | | |
| 10/16/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 2,051.44 | | | |
| 10/16/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,124.88 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,426.17 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,572.93 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,619.49 | | | |
| 10/16/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 3,320.07 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 3,448.54 | | | |
| 10/16/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,563.47 | | | |
| 10/16/2024 | | | HealthCare Partn EFT Payment | Income | 4,412.55 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 6,892.18 | | | |
| 10/16/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 6,947.84 | | | |
| 10/16/2024 | | | CalOptima HCCLAIMPMT | Income | 8,982.92 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 30.03 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.00 | | | |
| 10/17/2024 | | | United Healthcare HCCLAIMPMT | Income | 57.59 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 99.81 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/17/2024 | | | UMR HCCLAIMPMT | Income | 107.92 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 118.23 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 135.83 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 138.58 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/17/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 178.72 | | | |
| 10/17/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 225.29 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 235.09 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAJ!MPMT | Income | 252.25 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 307.99 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 368.36 | | | |
| 10/17/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 393.40 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 417.78 | | | |
| 10/17/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 460.21 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 532.98 | | | |
| 10/17/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 598.42 | | | |
| 10/17/2024 | | | NORI DIAN S. CA HCCLAIMPMT | Income | 695.50 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 845.00 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 893.15 | | | |
| 10/17/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 1,307.29 | | | |
| 10/17/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 4,633.72 | | | |
| 10/17/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 5,222.09 | | | |
| 10/18/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.41 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 9.20 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/18/2024 | | | HealthCare Partn EFT Payment | Income | 40.12 | | | |
| 10/18/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 58.85 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 78.25 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 87.29 | | | |
| 10/18/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/18/2024 | | | UMR HCCLAIMPMT | Income | 113.85 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 120.44 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/18/2024 | | | CalOptima HCCLAIMPMT | Income | 163.42 | | | |
| 10/18/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 179.37 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 184.20 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 186.22 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 191.42 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.26 | | | |
| 10/18/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 234.48 | | | |
| 10/18/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 234.59 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 410.30 | | | |
| 10/18/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 449.80 | | | |
| 10/18/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 643.56 | | | |
| 10/18/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 869.76 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 907.07 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 909.38 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 912.62 | | | |
| 10/18/2024 | | | AETNA ASOl HCCLAIMPMT | Income | 1,292.34 | | | |
| 10/18/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,680.04 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 2,060.19 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,258.07 | | | |
| 10/18/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,404.46 | | | |
| 10/18/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,349.74 | | | |
| 10/18/2024 | | | CalOptima HCCLAIMPMT | Income | 15,455.96 | | | |
| 10/18/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 19,439.81 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 15.29 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 20.61 | | | |
| 10/21/2024 | | | UMR HCCLAIMPMT | Income | 23.45 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/21/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 34.12 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 36.07 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 39.51 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 60.83 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 85.38 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 91.47 | | | |
| 10/21/2024 | | | AETNA A06 HCCLAIMPMT | Income | 94.65 | | | |
| 10/21/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 99.11 | | | |
| 10/21/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 112.13 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 157.68 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 197.56 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 309.20 | | | |
| 10/21/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 313.84 | | | |
| 10/21/2024 | | | CIGNA HCCLAIMPMT | Income | 345.24 | | | |
| 10/21/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 425.92 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 444.01 | | | |
| 10/21/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 482.76 | | | |
| 10/21/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 485.17 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 528.58 | | | |
| 10/21/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 532.33 | | | |
| 10/21/2024 | | | CIGNA HCCLAIMPMT | Income | 556.07 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 591.02 | | | |
| 10/21/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 699.24 | | | |
| 10/21/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 699.55 | | | |
| 10/21/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 751.34 | | | |
| 10/21/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 758.72 | | | |
| 10/21/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 961.53 | | | |
| 10/21/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,186.72 | | | |
| 10/21/2024 | | | ABC GOLD HCCLAIMPMT | Income | 1,600.14 | | | |
| 10/21/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 2,933.49 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,299.22 | | | |
| 10/21/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,309.82 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.96 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/22/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 40.64 | | | |
| 10/22/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 53.23 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 63.47 | | | |
| 10/22/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 75.00 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 82.14 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 95.89 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/22/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 118.54 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 156.42 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 167.12 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 168.70 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 169.98 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 199.43 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 203.06 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 233.14 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 236.92 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 326.74 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 369.82 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 416.19 | | | |
| 10/22/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 452.89 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 465.89 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 506.55 | | | |
| 10/22/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 603.73 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 822.76 | | | |
| 10/22/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 847.01 | | | |
| 10/22/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 902.13 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 933.94 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 963.60 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,174.56 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,403.75 | | | |
| 10/22/2024 | | | Cal Optima HCCLAIMPMT | Income | 1,439.62 | | | |
| 10/22/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,563.27 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/22/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,689.73 | | | |
| 10/22/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 2,118.23 | | | |
| 10/22/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,574.01 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,823.17 | | | |
| 10/22/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,826.87 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,410.62 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,964.36 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,253.40 | | | |
| 10/22/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,308.82 | | | |
| 10/22/2024 | | | CalOptima HCCLAIMPMT | Income | 8,932.90 | | | |
| 10/22/2024 | | | CalOptima HCCLAIMPMT | Income | 9,656.02 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 49.33 | | | |
| 10/23/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 53.00 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 56.38 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 61.14 | | | |
| 10/23/2024 | | | AETNA A04 HCCLAIMPMT | Income | 62.33 | | | |
| 10/23/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 75.00 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 89.02 | | | |
| 10/23/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 104.29 | | | |
| 10/23/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 107.10 | | | |
| 10/23/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 107.10 | | | |
| 10/23/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 118.30 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 118.84 | | | |
| 10/23/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 133.09 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 185.33 | | | |
| 10/23/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 185.68 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 202.76 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 204.24 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 211.44 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 276.90 | | | |
| 10/23/2024 | | | CIGNA HCCLAIMPMT | Income | 452.07 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 547.52 | | | |
| 10/23/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 563.23 | | | |
| 10/23/2024 | | | HealthCare Partn EFT Payment | Income | 732.63 | | | |
| 10/23/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 768.90 | | | |
| 10/23/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 872.56 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 888.34 | | | |
| 10/23/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,038.97 | | | |
| 10/23/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,077.26 | | | |
| 10/23/2024 | | | CIGNA HCCLAIMPMT | Income | 1,600.15 | | | |
| 10/23/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 5,760.00 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,355.74 | | | |
| 10/23/2024 | | | PPD 47917 PROSPECT p PAYMENTS | Income | 7,460.00 | | | |
| 10/23/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 14,740.00 | | | |
| 10/23/2024 | | | PPD 47933 STARCARE M PAYMENTS | Income | 15,045.00 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 45.00 | | | |
| 10/24/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 76.62 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 91.46 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 119.11 | | | |
| 10/24/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 133.00 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/24/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 148.17 | | | |
| 10/24/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 186.94 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 244.40 | | | |
| 10/24/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 274.10 | | | |
| 10/24/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 424.15 | | | |
| 10/24/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,009.37 | | | |
| 10/24/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,691.32 | | | |
| 10/24/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,048.38 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 6,885.00 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 16,054.59 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 49,025.00 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 29.99 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 36.47 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 68.72 | | | |
| 10/25/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 88.61 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.33 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 101.47 | | | |
| 10/25/2024 | | | OPTUM CARE NETWO EFT Payment | Income | 105.00 | | | |
| 10/25/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 110.97 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 121.43 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.09 | | | |
| 10/25/2024 | | | HealthCare Partn EFT Payment | Income | 158.27 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 179.36 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 182.78 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 238.67 | | | |
| 10/25/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 353.82 | | | |
| 10/25/2024 | | | CalOptirna HCCLAIMPMT | Income | 368.01 | | | |
| 10/25/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 456.48 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 586.96 | | | |
| 10/25/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 686.62 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 687.70 | | | |
| 10/25/2024 | | | CIGNA HCCLAIMPMT | Income | 787.66 | | | |
| 10/25/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 847.19 | | | |
| 10/25/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 926.84 | | | |
| 10/25/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 1,018.12 | | | |
| 10/25/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,082.01 | | | |
| 10/25/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,391.23 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,454.02 | | | |
| 10/25/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 5,452.62 | | | |
| 10/25/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,108.80 | | | |
| 10/25/2024 | | | CalOptima HCCLAIMPMT | Income | 11,170.27 | | | |
| 10/25/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 22,785.42 | | | |
| 10/28/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 20.56 | | | |
| 10/28/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 23.96 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 39.51 | | | |
| 10/28/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 39.51 | | | |
| 10/28/2024 | | | UMR HCCLAIMPMT | Income | 41.29 | | | |
| 10/28/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 75.00 | | | |
| 10/28/2024 | | | Freedom Life Ins HCCLAIMPMT | Income | 75.00 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 75.48 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.77 | | | |
| 10/28/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 84.82 | | | |
| 10/28/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 107.58 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 111.41 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 122.52 | | | |
| 10/28/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 123.20 | | | |
| 10/28/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 148.66 | | | |
| 10/28/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 173.09 | | | |
| 10/28/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 174.38 | | | |
| 10/28/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 185.83 | | | |
| 10/28/2024 | | | CIGNA HCCLAIMPMT | Income | 186.22 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 251.46 | | | |
| 10/28/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 388.09 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 402.69 | | | |
| 10/28/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 449.32 | | | |
| 10/28/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 547.52 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 615.55 | | | |
| 10/28/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 678.22 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | | | ABC GOLD HCCLAIMPMT | Income | 720.63 | | | |
| 10/28/2024 | | | CIGNA HCCLAIMPMT | Income | 848.64 | | | |
| 10/28/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 965.33 | | | |
| 10/28/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,123.83 | | | |
| 10/28/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,548.16 | | | |
| 10/28/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,583.17 | | | |
| 10/28/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 1,605.59 | | | |
| 10/28/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,111.21 | | | |
| 10/28/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 3,137.78 | | | |
| 10/28/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,832.28 | | | |
| 10/29/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 36.44 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 45.03 | | | |
| 10/29/2024 | | | UHC HARVARD PILG HCCLAIMPMT | Income | 48.85 | | | |
| 10/29/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 50.08 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 51.15 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 56.38 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 58.85 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 63.24 | | | |
| 10/29/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 73.94 | | | |
| 10/29/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 75.00 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 77.49 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 82.59 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 87.10 | | | |
| 10/29/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 92.10 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 92.28 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 100.28 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 102.90 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/29/2024 | | | CalOptima HCCLAIMPMT | Income | 110.92 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 152.30 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 152.88 | | | |
| 10/29/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 157.80 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 180.73 | | | |
| 10/29/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 190.56 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 304.03 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 361.07 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 387.94 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 481.97 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 486.69 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 492.99 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 527.40 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 637.87 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 661.91 | | | |
| 10/29/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 678.22 | | | |
| 10/29/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 715.30 | | | |
| 10/29/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 762.56 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 794.15 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 926.80 | | | |
| 10/29/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,231.23 | | | |
| 10/29/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,479.57 | | | |
| 10/29/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 2,265.34 | | | |
| 10/29/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,632.42 | | | |
| 10/29/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,709.40 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,722.65 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 3,372.75 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,211.74 | | | |
| 10/29/2024 | | | CalOptima HCCLAIMPMT | Income | 4,382.56 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,052.02 | | | |
| 10/29/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,370.44 | | | |
| 10/29/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 2.12 | | | |
| 10/30/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 6.99 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 8.16 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 14.54 | | | |
| 10/30/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 20.23 | | | |
| 10/30/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 20.24 | | | |
| 10/30/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/30/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 56.40 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 69.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 69.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/30/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.64 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 135.17 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 147.39 | | | |
| 10/30/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 159.20 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 186.16 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/30/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 202.05 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 228.66 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 266.08 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 268.48 | | | |
| 10/30/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 312.00 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 357.70 | | | |
| 10/30/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 412.02 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 471.60 | | | |
| 10/30/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 489.34 | | | |
| 10/30/2024 | | | CIGNA HCCLAIMPMT | Income | 516.23 | | | |
| 10/30/2024 | | | CIGNA HCCLAIMPMT | Income | 601.16 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 625.94 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 813.00 | | | |
| 10/30/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 815.91 | | | |
| 10/30/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 1,438.84 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,543.57 | | | |
| 10/30/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,624.34 | | | |
| 10/30/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,066.96 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/31/2024 | | | UMR HCCLAIMPMT | Income | 39.70 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 40.33 | | | |
| 10/31/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 43.85 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 92.70 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 104.33 | | | |
| 10/31/2024 | | | United Healthcare HCCLAIMPMT | Income | 107.10 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/31/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 125.00 | | | |
| 10/31/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 133.00 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.14 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 147.05 | | | |
| 10/31/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 190.18 | | | |
| 10/31/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 378.22 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 478.86 | | | |
| 10/31/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 565.39 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,053.47 | | | |
| 10/31/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,581.44 | | | |
| 10/31/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,668.00 | | | |
| 10/1/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 170,000.00 |
| 10/4/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 100,000.00 |
| 10/11/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |
| 10/16/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |
| 10/22/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | | | ACCT ANALYSIS SERV CHG | Bank Fee | | | 905.19 | |
| 10/25/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 200,000.00 |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx7522** | | | | **976,804.82** | **-** | **905.19** | **995,000.00** |

| | Oct 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 101-01 · Checking | 75,500.48 |
| 101-02 · Payroll Account | -490.05 |
| 101-10 · Petty Cash | 6,272.46 |
| 101-17 · CBC - General - CMG - 2856 | 619,040.76 |
| 101-18 · CBC - Payroll - CMG- 5123 | 2,613.61 |
| 101-20 · CBC-General-CMS-6592 | 11,760.00 |
| **Total Checking/Savings** | 714,697.26 |
| **Other Current Assets** | |
| 120-00 · A/R | 1,009,311.69 |
| 127-00 · Prepaid Income Taxes | 45.00 |
| 129-00 · ERTC Receivable | 1,884,475.68 |
| 159-00 · Undeposited Funds | -61,414.75 |
| **Total Other Current Assets** | 2,832,417.62 |
| **Total Current Assets** | 3,547,114.88 |
| **Fixed Assets** | |
| 161-00 · Furniture and Fixtures | |
| 161-02 · Furniture/Equip - other YLFP | 140,972.10 |
| 161-10 · A/D - Furniture and Fixtures | -432,683.09 |
| 161-20 · A/D - Furniture/ Fixtures-YLFP | -136,394.00 |
| 161-00 · Furniture and Fixtures - Other | 434,812.96 |
| **Total 161-00 · Furniture and Fixtures** | 6,707.97 |
| 162-00 · Medical Equipment | |
| 162-01 · Medical Equip - Other YLFP | 274,424.56 |
| 162-10 · A/D - Medical Equipment | -1,488,620.54 |
| 162-20 · A/D - Medical Equip - YLFP | -274,425.56 |
| 162-00 · Medical Equipment - Other | 1,707,847.03 |
| **Total 162-00 · Medical Equipment** | 219,225.49 |
| 163-00 · Leasehold Improvements | |
| 163-01 · Leasehold Improve-Other - YLFP | 126,861.97 |
| 163-10 · A/D - Leasehold Improvement | -583,067.03 |
| 163-20 · A/D - Leasehold Improve-YLFP | -49,593.00 |
| 163-00 · Leasehold Improvements - Other | 2,935,285.00 |
| **Total 163-00 · Leasehold Improvements** | 2,429,486.94 |
| **Total Fixed Assets** | 2,655,420.40 |
| **Other Assets** | |
| 170-00 · Deposits | 70,570.12 |
| 170-01 · Deposits - YLFP | 34,430.00 |
| 180-00 · PMG Goodwill | |
| 180-1 · A/A - PMG Goodwill | -141,504.00 |
| 180-00 · PMG Goodwill - Other | 265,318.02 |

| | |
|---|---:|
| **Total 180-00 · PMG Goodwill** | 123,814.02 |
| **180-01 · Cressey Goodwill** | 100,000.00 |
| **180-02 · Cressey Covenant not to compete** | 50,000.00 |
| **180-03 · Goodwill - Sloan** | 60,000.00 |
| **180-04 · Cressey Other intang pat cont** | 50,000.00 |
| **180-05 · Goodwill - Lundquist** | 100,000.00 |
| **180-06 · Lundquist Cov not to compete** | 100,000.00 |
| **180-07 · Lundquist Other Intang Pat Cont** | 100,000.00 |
| **180-11 · Vyas-non-compete covenant** | 10,000.00 |
| **180-12 · Sloan Other Intag - Pat Cont** | 90,000.00 |
| **180-13 · Sloan non-compete covenant** | 50,000.00 |
| **180-30 · Amortize-Covenent not to Compet** | -119,000.00 |
| **180-35 · Amortize -patient records etc** | -126,833.00 |
| **181 · Loan Fees** | 0.42 |
| **Total Other Assets** | 692,981.56 |
| **TOTAL ASSETS** | **6,895,516.84** |

**LIABILITIES & EQUITY**

    **Liabilities**

        **Current Liabilities**

            **Accounts Payable**

| | |
|---|---:|
| **2000-02 · Accounts Payable-Post Petition** | 531,120.98 |
| **2000 · Accounts Payable - Pre Petition** | 1,478,575.45 |
| **Total Accounts Payable** | 2,009,696.43 |
| **Other Current Liabilities** | |
| **206-05 · Line of Credit - 6.05%** | 625,667.00 |
| **206-22 · HHS Payments** | 282,753.00 |
| **206-29 · LOC - Sutton - 15%** | -16,677.96 |
| **206-39 · Lendspark-Receivables Adv -33%** | 461,538.48 |
| **206-40 · Backd-Receivables Advance-33%** | 461,538.48 |
| **207-00 · Curent portion of LTD** | 482,435.29 |
| **207-02 · Line of Credit-YLFP- 7%** | 90,000.00 |
| **210-00 · Current portion due cap leases** | 9,515.00 |
| **215-00 · Accrued Payroll Taxes** | 26,290.16 |
| **217-00 · Accrued Payroll** | 354,580.84 |
| **220-00 · Accrued vacation** | 211,398.00 |
| **226-00 · Overage Owed to YLFP Physicians** | 215,392.05 |
| **227-00 · Loans from Rise Health** | 561,000.00 |
| **228-00 · Loans to Cover Payroll** | -15,000.00 |
| **Total Other Current Liabilities** | 3,750,430.34 |
| **Total Current Liabilities** | 5,760,126.77 |
| **Long Term Liabilities** | |
| **206-07 · BOW Loan - Life Center 4.9%** | 0.09 |
| **206-08 · Kavli TI Loan - Life Center** | 0.30 |
| **206-09 · N/P S. Ponzio-Stock rep 5%** | -0.24 |

| | |
|---|---:|
| 206-11 · **BOW Loan - Sloan 4.87%** | 242,816.18 |
| 206-13 · **BOW Loan - Lundquist 4.76%** | 20.52 |
| 206-14 · **BOW Loan - 5.43%** | 147,837.41 |
| 206-16 · **Wells Fargo #1039-003** | 14.87 |
| 206-17 · **N/P T. Barker-YLFP Stock 3.25%** | -0.02 |
| 206-18 · **N/P T. Barker- Cad Stock 5.5%** | -0.01 |
| 206-20 · **N/P P. Jordan-Cad Stock 5.5%** | 0.04 |
| 206-23 · **HCC - Ultrasounds - 6.16%** | 15.77 |
| 206-24 · **TIAA Bank - Siemens lab - 4.89%** | 23,821.13 |
| 206-25 · **Dell Financial-Computers- 2.41%** | 6,342.74 |
| 206-26 · **TIAA Bank- OB Ultrasound-7.46%** | 161.52 |
| 206-27 · **Packing House TI Loan -6.5%** | 1,192,971.10 |
| 206-30 · **TIAA Bank - Ultrasound** | 10,928.48 |
| 206-31 · **TIAA Bank - ENT Chairs** | 7,624.65 |
| 206-33 · **N/P Gregg DeNicola Loan - 10%** | 765,525.51 |
| 206-34 · **Homar-DeNicola Loan 1 - 15%** | 500,000.00 |
| 206-35 · **Homar-DeNicola Loan 2 - 13.3%** | 375,000.00 |
| 206-36 · **Hall Loan 1 - 10%** | 234,000.00 |
| 206-37 · **Ponzio Loan 01 - 10%** | 186,000.00 |
| 206-38 · **Everbank-ENT Scopes-OB monitor** | 11,450.97 |
| 206-41 · **Michael Hall Loan 2 - 10%** | 15,000.00 |
| 206-42 · **Dennis Ponziol Loan 2 -10%** | 12,250.00 |
| 206-43 · **Ray Weaver Loan 1 - 10%** | 25,000.00 |
| 206-44 · **Ray Weaver Loan 2 - 10%** | 12,583.33 |
| 206-99 · **Reclass Current portion of LTD** | -482,435.29 |
| 210-60 · **Capital Lease-Blue Street 3-US** | 0.49 |
| 210-70 · **Capital Lease-Blue Street- CBC** | 0.86 |
| 210-99 · **Reclass cur port of Cap Leases** | -9,515.00 |
| 280-02 · **Deferred Tax - Non Current** | 354,729.00 |
| **Total Long Term Liabilities** | 3,632,144.40 |
| **Total Liabilities** | 9,392,271.17 |
| **Equity** | |
| 300-00 · **Common Stock** | 21,750.00 |
| 300-01 · **Common Stock - YLFP** | 10,500.00 |
| 3000 · **Opening Bal Equity** | -1.20 |
| 310-01 · **Additional paid in Capital-YLFP** | 112,830.00 |
| 320-10 · **Retained Earnings** | -1,174,582.94 |
| 320-11 · **Retained earnings - YLFP** | -240,175.37 |
| **Net Income** | -1,227,074.82 |
| **Total Equity** | -2,496,754.33 |
| **TOTAL LIABILITIES & EQUITY** | 6,895,516.84 |

3:34 PM
11/08/24
Accrual Basis

Case 8:24-bk-11945-SC    Doc 170-1    Filed 11/25/24    Entered 11/25/24 12:34:13    Desc
Exhibit Attachment and Proof of Loss cxe    Page 42 of 45

**Gaduceus Medical Group**
**Profit & Loss**
**October 2024**

|  | Oct 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 410-00 · CAP | 1,314,549.84 |
| 470-00 · Returned Items | 0.00 |
| 480-00 · Patient Refunds | -564.12 |
| **Total Income** | 1,313,985.72 |
| **Gross Profit** | 1,313,985.72 |
| **Expense** | |
| 601-00 · Payroll | |
| 601-30 · Employee Benefits - other | -942.70 |
| 601-40 · ADP Fees | 28,704.58 |
| 601-00 · Payroll - Other | 750,584.42 |
| **Total 601-00 · Payroll** | 778,346.30 |
| 601-25 · Employer Payroll Taxes | 50,902.25 |
| 612-00 · X-Ray expense | 366.64 |
| 614-00 · Medical Supplies | |
| 614-10 · Medication | 10,930.42 |
| 614-00 · Medical Supplies - Other | 7,925.08 |
| **Total 614-00 · Medical Supplies** | 18,855.50 |
| 622-00 · Contract Labor | 87,248.33 |
| 622-05 · Greenway Services | 20,386.90 |
| 625-00 · Dues and Subscriptions | 1,130.00 |
| 626-00 · CME Professional Development | 1,000.00 |
| 627-00 · Travel & Ent | |
| 627-20 · Meals | 0.00 |
| 627-40 · Auto | 225.12 |
| 627-00 · Travel & Ent - Other | 0.00 |
| **Total 627-00 · Travel & Ent** | 225.12 |
| 629-00 · Insurance | |
| 629-20 · Liability Insurance | 7,071.17 |
| 629-30 · Malpractice Insurance | 25,395.67 |
| 629-50 · Medical/Dental | 16,666.08 |
| 629-60 · Property insurance | 1,993.92 |
| **Total 629-00 · Insurance** | 51,126.84 |
| 632-00 · Outside Professional Fees | |
| 632-10 · Accounting | 9,750.00 |
| 632-20 · Consulting | 7,019.00 |
| 632-40 · Transcribing | 133.99 |
| 632-50 · Billing Service | 1,750.00 |
| **Total 632-00 · Outside Professional Fees** | 18,652.99 |
| 632-70 · Bankruptcy Fees | 19,445.28 |
| 635-00 · Advertising | 2,104.88 |
| 636-00 · Office Supplies | |

3:34 PM
11/08/24
Accrual Basis

Case 8:24-bk-11945-SC    Doc 170-1    Filed 11/25/24    Entered 11/25/24 12:34:13    Desc
Exhibit Attachment and Proof of Service    Page 43 of 45

**Caduceus Medical Group**

**Profit & Loss**

**October 2024**

|  | Oct 24 |
|---|---|
| **636-40 · Equipment** | 0.00 |
| **636-00 · Office Supplies - Other** | 3,238.14 |
| **Total 636-00 · Office Supplies** | 3,238.14 |
| **639-00 · Postage and Delivery** | 1,000.00 |
| **641-00 · Rent** | 173,570.97 |
| **642-00 · Licenses** | 2,082.00 |
| **643-00 · Taxes** |  |
| **643-30 · Property** | 1,526.25 |
| **Total 643-00 · Taxes** | 1,526.25 |
| **644-00 · Telephone** | 20,418.42 |
| **650-00 · Maintenance** |  |
| **650-10 · Janitorial** | 104.97 |
| **650-30 · Storage** | 1,182.20 |
| **650-60 · Equipment** | 1,536.98 |
| **650-70 · Computer** | 295.89 |
| **650-00 · Maintenance - Other** | 1,929.60 |
| **Total 650-00 · Maintenance** | 5,049.64 |
| **652-00 · Rent/lease equip** | 479.47 |
| **660-00 · Miscellaneous** | 0.00 |
| **661-00 · Bank Service Charges** | 905.19 |
| **662-00 · Credit Card Fees** | 20,036.09 |
| **Total Expense** | 1,278,097.20 |
| **Net Ordinary Income** | 35,888.52 |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| **730-00 · Interest Exp.** | 23,362.84 |
| **Total Other Expense** | 23,362.84 |
| **Net Other Income** | -23,362.84 |
| **Net Income** | 12,525.68 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT** will be served or was
served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated
below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On
**November 25, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated
below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL** On **November 25, 2024**, I delivered the document described above via email to
Stretto, Debtor's claims and noticing agent, for service on the following persons and/or entities at the last known
addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed
envelope in the United States mail, first class, postage prepaid and addressed per the mail matrix. Upon completion of the
mailing by Stretto to Top 20 Unsecured Creditors, Stretto will file a Certificate of Service. Listing the judge here constitutes
a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to
F.R.Civ.P. 5 and/or controlling LBR, on **November 25, 2024**, I served the following persons and/or entities by personal
delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission
and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the
judge <u>will be completed</u> no later than 24 hours after the document is filed.

PURSUANT TO THE COURT MANUAL, APPENDIX F: SERVING JUDGE'S COPY OF DOCUMENTS, §2.2(d),
DOCUMENTS INTENDED ONLY FOR THE UNITED STATES TRUSTEE DO NOT NEED TO BE SERVED
UPON A JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 25, 2024 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*         **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **INTERESTED PARTY COURTESY NEF:** Samuel Mushegh Boyamian samuel@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR BMO BANK NATIONAL ASSOCIATION:** Christopher Crowell ccrowell@hrhlaw.com
- **INTERESTED PARTY COURTESY NEF:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** M Douglas Flahaut flahaut.douglas@arentfox.com
- **ATTORNEY FOR US TRUSTEE:** Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Matthew Grimshaw mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com; alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** Aram Ordubegian ordubegian.aram@arentfox.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Pamela Kohlman Webster pwebster@buchalter.com, smartin@buchalter.com
- **ATTORNEY FOR CREDITOR DESPIERTA, LLC, ITS SUCCESSORS AND/OR ASSIGNEES:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; alinares@ecf.courtdrive.com

4876-5095-2937, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**