Caduceus Physicians Medical Group
Part 1 Notes
October 2024

| | Reporting Period | CUMULATIVE |
|---|---|---|
| Starting Cash Balance Reporting Period/Petition Date | 815,780.24 | 436,015.80 |
| Receipts from Reporting Period/Petition Date | 3,094,581.75 | 9,791,456.35 |
| Disbursements from Reporting Period/Petition Date | 3,065,307.32 | 9,382,417.48 |
| Ending Cash Balance as of this Reporting Period/Petition Date | 845,054.67 | 845,054.67 |
| | | |
| Cumulative Calculation | | |
| Total Receipts | 3,094,581.75 | 9,791,456.35 |
| Less DIP Receipts | 1,824,736.44 | 5,742,436.24 |
| b. Receipts Net of Transfers Between Accounts | 1,269,845.31 | 4,049,020.11 |
| | | |
| Total Disbursements | 3,065,307.32 | 9,382,417.48 |
| Less DIP Transfers | 1,824,736.44 | 5,742,436.24 |
| c. Disbursements Net of Transfers Between Accounts | 1,240,570.88 | 3,639,981.24 |
| | | |
| Disbursements qualifying for UST fees | 1,240,570.88 | 3,639,981.24 |

### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
#### Caduceus Physicians Medical Group
#### October 2024

| SUMMARY: | Deposits | | Disbursements | |
| --- | --- | --- | --- | --- |
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 292,097.79 | 995,000.00 | 411,652.52 | 829,736.44 |
| xx5123 | 942.70 | 829,736.44 | 828,013.17 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 976,804.82 | - | 905.19 | 995,000.00 |
| Total | **1,269,845.31** | **1,824,736.44** | **1,240,570.88** | **1,824,736.44** |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx0041
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | **Total for Account xx0041** | | | | - | - | - | - |

| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Caduceus Physicians Medical Group - ACCOUNT xx1326 | | | | | | | | |
| October 2024 | | | | | | | | |
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx1326** | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/1/2024 | | | PH REESIA | Income | 48.17 | | | |
| 10/1/2024 | | | PHREESIA | Income | 56.40 | | | |
| 10/1/2024 | | | PHREESIA | Income | 75.00 | | | |
| 10/1/2024 | | | PHREESIA | Income | 103.24 | | | |
| 10/1/2024 | | | PHREESIA | Income | 117.19 | | | |
| 10/1/2024 | | | PHREESIA | Income | 120.68 | | | |
| 10/1/2024 | | | PHREESIA | Income | 158.24 | | | |
| 10/1/2024 | | | PHREESIA | Income | 167.32 | | | |
| 10/1/2024 | | | PHREESIA | Income | 239.00 | | | |
| 10/1/2024 | | | PHREESIA | Income | 306.93 | | | |
| 10/1/2024 | | | PH REES IA | Income | 653.32 | | | |
| 10/1/2024 | | | PHREESIA | Income | 794.05 | | | |
| 10/1/2024 | | | PHREESIA | Income | 821.94 | | | |
| 10/1/2024 | | | PHREESIA | Income | 1,358.11 | | | |
| 10/1/2024 | | | PHREESIA | Income | 1,863.39 | | | |
| 10/1/2024 | | | REMOTE DEPOSIT | Income | 8,128.78 | | | |
| 10/1/2024 | | | Transfer - xx7522 | Sweep of Funds | | 170,000.00 | | |
| 10/2/2024 | | | PHREESIA | Income | 140.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 244.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 359.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 555.00 | | | |
| 10/2/2024 | | | PHREESIA | Income | 1,347.11 | | | |
| 10/2/2024 | | | PHREESIA | Income | 1,983.30 | | | |
| 10/2/2024 | | | PHREESIA | Income | 2,019.07 | | | |
| 10/2/2024 | | | PHREESIA | Income | 2,135.57 | | | |
| 10/2/2024 | | | REMOTE DEPOSIT | Income | 4,339.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 140.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 235.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 298.10 | | | |
| 10/3/2024 | | | PHREESIA | Income | 350.00 | | | |
| 10/3/2024 | | | PHREESIA | Income | 545.96 | | | |
| 10/3/2024 | | | PHREESIA | Income | 874.54 | | | |
| 10/3/2024 | | | PHREESIA | Income | 1,050.85 | | | |
| 10/3/2024 | | | PHREESIA | Income | 1,925.25 | | | |
| 10/3/2024 | | | REMOTE DEPOSIT | Income | 3,395.19 | | | |
| 10/4/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 155.00 | | | |

| | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/4/2024 | | | PHREESIA | Income | 388.76 | | | |
| 10/4/2024 | | | PHREESIA | Income | 595.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 601.48 | | | |
| 10/4/2024 | | | PHREESIA | Income | 653.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,035.66 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,134.00 | | | |
| 10/4/2024 | | | PHREESIA | Income | 1,727.82 | | | |
| 10/4/2024 | | | REMOTE DEPOSIT | Income | 722.25 | | | |
| 10/4/2024 | | | Transfer - xx7522 | Sweep of Funds | | 100,000.00 | | |
| 10/7/2024 | | | PHREESIA | Income | 70.00 | | | |
| 10/7/2024 | | | PHREESIA | Income | 280.08 | | | |
| 10/7/2024 | | | PHREESIA | Income | 319.00 | | | |
| 10/7/2024 | | | PHREESIA | Income | 340.07 | | | |
| 10/7/2024 | | | PHREESIA | Income | 406.80 | | | |
| 10/7/2024 | | | PHREESIA | Income | 650.03 | | | |
| 10/7/2024 | | | PHREESIA | Income | 1,109.96 | | | |
| 10/7/2024 | | | PHREESIA | Income | 1,733.43 | | | |
| 10/7/2024 | | | PHREESIA | Income | 2,690.32 | | | |
| 10/7/2024 | | | REMOTE DEPOSIT | Income | 4,778.63 | | | |
| 10/8/2024 | | | PHREESIA | Income | 20.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 25.00 | | | |
| 10/8/2024 | | | PH REES IA | Income | 30.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 40.96 | | | |
| 10/8/2024 | | | PHREESIA | Income | 64.30 | | | |
| 10/8/2024 | | | PHREESIA | Income | 133.87 | | | |
| 10/8/2024 | | | PHREESIA | Income | 235.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 258.40 | | | |
| 10/8/2024 | | | PHREESIA | Income | 278.70 | | | |
| 10/8/2024 | | | PHREESIA | Income | 342.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 413.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 419.14 | | | |
| 10/8/2024 | | | PHREESIA | Income | 473.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 523.93 | | | |
| 10/8/2024 | | | PHREESIA | Income | 608.00 | | | |
| 10/8/2024 | | | PHREESIA | Income | 724.13 | | | |
| 10/8/2024 | | | PHREESIA | Income | 1,499.05 | | | |
| 10/8/2024 | | | PHREESIA | Income | 2,103.41 | | | |
| 10/8/2024 | | | REMOTE DEPOSIT | Income | 5,855.26 | | | |
| 10/9/2024 | | | PHREESIA | Income | 274.60 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | | | PHREESIA | Income | 275.00 | | | |
| 10/9/2024 | | | PHREESIA | Income | 320.70 | | | |
| 10/9/2024 | | | PHREESIA | Income | 532.50 | | | |
| 10/9/2024 | | | PHREESIA | Income | 682.03 | | | |
| 10/9/2024 | | | PHREESIA | Income | 1,214.12 | | | |
| 10/9/2024 | | | PH REES IA | Income | 2,180.07 | | | |
| 10/9/2024 | | | PHREESIA | Income | 2,503.82 | | | |
| 10/9/2024 | | | REMOTE DEPOSIT | Income | 3,138.96 | | | |
| 10/10/2024 | | | PH REES IA | Income | 100.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 160.00 | | | |
| 10/10/2024 | | | PH REES IA | Income | 245.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 276.61 | | | |
| 10/10/2024 | | | PHREESIA | Income | 524.43 | | | |
| 10/10/2024 | | | PHREESIA | Income | 992.00 | | | |
| 10/10/2024 | | | PHREESIA | Income | 1,089.23 | | | |
| 10/10/2024 | | | PHREESIA | Income | 1,620.38 | | | |
| 10/10/2024 | | | PHREESIA | Income | 2,740.46 | | | |
| 10/10/2024 | | | REMOTE DEPOSIT | Income | 266.00 | | | |
| 10/10/2024 | | | REMOTE DEPOSIT | Income | 1,284.73 | | | |
| 10/11/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/11/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/11/2024 | | | PH REES IA | Income | 296.26 | | | |
| 10/11/2024 | | | PHREESIA | Income | 383.34 | | | |
| 10/11/2024 | | | PHREESIA | Income | 393.87 | | | |
| 10/11/2024 | | | PHREESIA | Income | 701.00 | | | |
| 10/11/2024 | | | PHREESIA | Income | 866.46 | | | |
| 10/11/2024 | | | PHREESIA | Income | 1,636.24 | | | |
| 10/11/2024 | | | PHREESIA | Income | 2,222.80 | | | |
| 10/11/2024 | | | REMOTE DEPOSIT | Income | 50.00 | | | |
| 10/11/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/15/2024 | | | PHREESIA | Income | 327.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 370.81 | | | |
| 10/15/2024 | | | PHREESIA | Income | 375.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 431.85 | | | |
| 10/15/2024 | | | PHREESIA | Income | 461.00 | | | |
| 10/15/2024 | | | PHREESIA | Income | 683.37 | | | |
| 10/15/2024 | | | PHREESIA | Income | 965.42 | | | |
| 10/15/2024 | | | PHREESIA | Income | 2,117.46 | | | |
| 10/15/2024 | | | PHREESIA | Income | 2,814.00 | | | |
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 281.00 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 1,605.77 | | | |
| 10/15/2024 | | | REMOTE DEPOSIT | Income | 13,521.43 | | | |
| 10/16/2024 | | | PHREESIA | Income | 17.98 | | | |
| 10/16/2024 | | | PHREESIA | Income | 55.79 | | | |
| 10/16/2024 | | | PHREESIA | Income | 134.45 | | | |
| 10/16/2024 | | | PHREESIA | Income | 175.56 | | | |
| 10/16/2024 | | | PHREESIA | Income | 225.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 234.86 | | | |
| 10/16/2024 | | | PHREESIA | Income | 290.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 314.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 325.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 375.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 400.87 | | | |
| 10/16/2024 | | | PHREESIA | Income | 470.82 | | | |
| 10/16/2024 | | | PHREESIA | Income | 492.43 | | | |
| 10/16/2024 | | | PHREESIA | Income | 523.54 | | | |
| 10/16/2024 | | | PHREESIA | Income | 582.25 | | | |
| 10/16/2024 | | | PHREESIA | Income | 599.50 | | | |
| 10/16/2024 | | | PHREESIA | Income | 702.91 | | | |
| 10/16/2024 | | | PHREESIA | Income | 801.00 | | | |
| 10/16/2024 | | | PH REES IA | Income | 1,036.00 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,088.40 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,527.63 | | | |
| 10/16/2024 | | | PHREESIA | Income | 1,824.39 | | | |
| 10/16/2024 | | | PHREESIA | Income | 2,090.62 | | | |
| 10/16/2024 | | | PHREESIA | Income | 2,223.31 | | | |
| 10/16/2024 | | | PHREESIA | Income | 3,435.80 | | | |
| 10/16/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/17/2024 | | | PHREESIA | Income | 90.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 151.40 | | | |
| 10/17/2024 | | | PHREESIA | Income | 320.96 | | | |
| 10/17/2024 | | | PHREESIA | Income | 445.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 535.00 | | | |
| 10/17/2024 | | | PHREESIA | Income | 680.46 | | | |
| 10/17/2024 | | | PHREESIA | Income | 911.87 | | | |
| 10/17/2024 | | | PHREESIA | Income | 1,403.08 | | | |
| 10/17/2024 | | | PHREESIA | Income | 2,745.28 | | | |
| 10/17/2024 | | | REMOTE DEPOSIT | Income | 12,373.94 | | | |
| 10/18/2024 | | | PHREESIA | Income | 48.24 | | | |
| 10/18/2024 | | | PHREESIA | Income | 235.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | | | PHREESIA | Income | 235.65 | | | |
| 10/18/2024 | | | PHREESIA | Income | 346.00 | | | |
| 10/18/2024 | | | PHREESIA | Income | 487.48 | | | |
| 10/18/2024 | | | PHREESIA | Income | 552.14 | | | |
| 10/18/2024 | | | PHREESIA | Income | 875.03 | | | |
| 10/18/2024 | | | PHREESIA | Income | 1,096.72 | | | |
| 10/18/2024 | | | PHREESIA | Income | 1,954.65 | | | |
| 10/18/2024 | | | REMOTE DEPOSIT | Income | 1,518.39 | | | |
| 10/21/2024 | | | PHREESIA | Income | 17.75 | | | |
| 10/21/2024 | | | PHREESIA | Income | 149.73 | | | |
| 10/21/2024 | | | PHREESIA | Income | 169.00 | | | |
| 10/21/2024 | | | PHREESIA | Income | 236.84 | | | |
| 10/21/2024 | | | PHREESIA | Income | 317.00 | | | |
| 10/21/2024 | | | PHREESIA | Income | 1,080.96 | | | |
| 10/21/2024 | | | PHREESIA | Income | 1,963.92 | | | |
| 10/21/2024 | | | PHREESIA | Income | 2,195.81 | | | |
| 10/22/2024 | | | PHREESIA | Income | 25.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 60.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 134.31 | | | |
| 10/22/2024 | | | PHREESIA | Income | 167.81 | | | |
| 10/22/2024 | | | PHREESIA | Income | 185.20 | | | |
| 10/22/2024 | | | PHREESIA | Income | 202.47 | | | |
| 10/22/2024 | | | PHREESIA | Income | 216.57 | | | |
| 10/22/2024 | | | PHREESIA | Income | 333.31 | | | |
| 10/22/2024 | | | PHREESIA | Income | 369.20 | | | |
| 10/22/2024 | | | PHREESIA | Income | 378.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 536.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 589.45 | | | |
| 10/22/2024 | | | PHREESIA | Income | 618.00 | | | |
| 10/22/2024 | | | PHREESIA | Income | 978.36 | | | |
| 10/22/2024 | | | PHREESIA | Income | 2,549.32 | | | |
| 10/22/2024 | | | REMOTE DEPOSIT | Income | 4,085.81 | | | |
| 10/22/2024 | | | Transfer - xx7522 | Sweep of Funds | | 175,000.00 | | |
| 10/23/2024 | | | PHREESIA | Income | 99.98 | | | |
| 10/23/2024 | | | PHREESIA | Income | 136.12 | | | |
| 10/23/2024 | | | PHREESIA | Income | 258.24 | | | |
| 10/23/2024 | | | PHREESIA | Income | 278.47 | | | |
| 10/23/2024 | | | PHREESIA | Income | 293.99 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | PHREESIA | Income | 537.35 | | | |
| 10/23/2024 | | | PHREESIA | Income | 1,337.90 | | | |
| 10/23/2024 | | | PHREESIA | Income | 1,440.81 | | | |
| 10/23/2024 | | | PHREESIA | Income | 2,329.38 | | | |
| 10/23/2024 | | | REMOTE DEPOSIT | Income | 68.49 | | | |
| 10/23/2024 | | | REMOTE DEPOSIT | Income | 2,123.72 | | | |
| 10/24/2024 | | | PHREESIA | Income | 169.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 255.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 288.24 | | | |
| 10/24/2024 | | | PHREESIA | Income | 300.00 | | | |
| 10/24/2024 | | | PHREESIA | Income | 362.35 | | | |
| 10/24/2024 | | | PHREESIA | Income | 409.31 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,005.24 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,803.40 | | | |
| 10/24/2024 | | | PHREESIA | Income | 1,979.72 | | | |
| 10/24/2024 | | | REMOTE DEPOSIT | Income | 25,858.44 | | | |
| 10/25/2024 | | | PH REES IA | Income | 130.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 205.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 269.80 | | | |
| 10/25/2024 | | | PHREESIA | Income | 281.40 | | | |
| 10/25/2024 | | | PHREESIA | Income | 315.00 | | | |
| 10/25/2024 | | | PHREESIA | Income | 385.79 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,383.91 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,432.02 | | | |
| 10/25/2024 | | | PHREESIA | Income | 1,613.51 | | | |
| 10/25/2024 | | | Transfer - xx7522 | Sweep of Funds | | 200,000.00 | | |
| 10/28/2024 | | | PHREESIA | Income | 71.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 325.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 367.98 | | | |
| 10/28/2024 | | | PHREESIA | Income | 384.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 679.00 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,170.25 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,412.25 | | | |
| 10/28/2024 | | | PHREESIA | Income | 1,816.52 | | | |
| 10/28/2024 | | | REMOTE DEPOSIT | Income | 468.26 | | | |
| 10/29/2024 | | | PHREESIA | Income | 14.10 | | | |
| 10/29/2024 | | | PHREESIA | Income | 30.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 67.29 | | | |
| 10/29/2024 | | | PHREESIA | Income | 102.33 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/29/2024 | | | PHREESIA | Income | 107.10 | | | |
| 10/29/2024 | | | PHREESIA | Income | 110.17 | | | |
| 10/29/2024 | | | PHREESIA | Income | 114.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 150.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 165.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 182.78 | | | |
| 10/29/2024 | | | PHREESIA | Income | 241.01 | | | |
| 10/29/2024 | | | PHREESIA | Income | 296.22 | | | |
| 10/29/2024 | | | PHREESIA | Income | 300.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 304.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 512.78 | | | |
| 10/29/2024 | | | PHREESIA | Income | 567.00 | | | |
| 10/29/2024 | | | PHREESIA | Income | 887.77 | | | |
| 10/29/2024 | | | PHREESIA | Income | 1,984.15 | | | |
| 10/29/2024 | | | REMOTE DEPOSIT | Income | 25,796.13 | | | |
| 10/30/2024 | | | PHREESIA | Income | 102.30 | | | |
| 10/30/2024 | | | PHREESIA | Income | 120.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 389.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 436.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 465.00 | | | |
| 10/30/2024 | | | PHREESIA | Income | 561.05 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,577.20 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,839.10 | | | |
| 10/30/2024 | | | PHREESIA | Income | 1,921.31 | | | |
| 10/30/2024 | | | REMOTE DEPOSIT | Income | 4,227.94 | | | |
| 10/31/2024 | | | PHREESIA | Income | 35.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 285.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 430.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 518.95 | | | |
| 10/31/2024 | | | PH REES IA | Income | 535.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 594.00 | | | |
| 10/31/2024 | | | PHREESIA | Income | 898.04 | | | |
| 10/31/2024 | | | PHREESIA | Income | 1,356.45 | | | |
| 10/31/2024 | | | PHREESIA | Income | 1,689.36 | | | |
| 10/31/2024 | | | REMOTE DEPOSIT | Income | 984.34 | | | |
| 10/1/2024 | | | Chargeback | Chargeback | | | 152.57 | |
| 10/1/2024 | | | Mckesson Medical | Medical Supplies | | | 74.68 | |
| 10/2/2024 | | | Transfer - xx5123 | 401k Estimate | | | | 7,000.00 |
| 10/2/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 395,127.22 |
| 10/2/2024 | | | Mckesson Medical | Medical Supplies | | | 145.01 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/2/2024 | | | Mailchimp | Operating Expense | | | 605.00 | |
| 10/3/2024 | | | GoDaddy.com | Operating Expense | | | 1,499.88 | |
| 10/3/2024 | | | Chargeback | Chargeback | | | 89.00 | |
| 10/3/2024 | | | Transfer - xx5123 | Monthly Benefit Invoice | | | | 33,402.66 |
| 10/3/2024 | | | Cybernet | Operating Expense | | | 150.00 | |
| 10/4/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 1,815.37 |
| 10/7/2024 | | | Complete Office | Office Supplies | | | 2,208.21 | |
| 10/8/2024 | | | Romanov Group LLC - PDQ | Rent | | | 1,473.42 | |
| 10/8/2024 | | | Romanov Group LLC - TI | Rent | | | 15,028.82 | |
| 10/8/2024 | | | Romanov Group LLC - Main | Rent | | | 25,750.00 | |
| 10/8/2024 | | | Romanov Group LLC - Main | Rent | | | 30,506.06 | |
| 10/9/2024 | | | ASD Healthcare - Amerisourcebe | Medical Supplies | | | 3,769.84 | |
| 10/9/2024 | | | Mckesson Medical | Medical Supplies | | | 154.16 | |
| 10/9/2024 | | | CAN Insurance | Insurance | | | 1,993.92 | |
| 10/9/2024 | | | Romanov Group LLC - BIM | Rent | | | 10,142.69 | |
| 10/9/2024 | | | Phreesia Payment | Fees | | | 20,036.09 | |
| 10/9/2024 | | | Romanov Group LLC - PDQ | Rent | | | 21,061.00 | |
| 10/10/2024 | | | Mckesson Medical | Medical Supplies | | | 255.17 | |
| 10/10/2024 | | | Pfizer Inc. | Medical Supplies | | | 2,537.88 | |
| 10/11/2024 | | | Chargeback | Chargeback | | | 27.73 | |
| 10/11/2024 | | | Merck & Co., Inc. | Medical Supplies | | | 4,005.14 | |
| 10/15/2024 | | | Charter Communications | Telephone | | | 101.24 | |
| 10/15/2024 | | | EverBank N.A | Medical Supplies | | | 454.67 | |
| 10/15/2024 | | | Nextiva VOIP | Telephone | | | 645.09 | |
| 10/15/2024 | | | Mckesson Medical | Medical Supplies | | | 661.95 | |
| 10/15/2024 | | | Genzyme Biosurgery | Medical Supplies | | | 1,312.26 | |
| 10/15/2024 | | | EverBank N.A | Medical Supplies | | | 3,104.09 | |
| 10/16/2024 | | | Mckesson Medical | Medical Supplies | | | 38.54 | |
| 10/16/2024 | | | Mckesson Medical | Medical Supplies | | | 388.30 | |
| 10/16/2024 | | | Spectrum Gas Products | Medical Supplies | | | 877.30 | |
| 10/17/2024 | | | Transfer - xx5123 | To cover 401k | | | | 4,849.51 |
| 10/17/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 387,489.31 |
| 10/18/2024 | | | Mckesson Medical | Medical Supplies | | | 662.46 | |
| 10/21/2024 | | | Phreesia | Fees | | | 165.82 | |
| 10/21/2024 | | | Mckesson Medical | Medical Supplies | | | 424.65 | |
| 10/22/2024 | | | Verizon | Telephone | | | 241.20 | |
| 10/22/2024 | | | EverBank N.A | Medical Supplies | | | 1,588.14 | |
| 10/23/2024 | | | Transfer - xx5123 | Payroll Transfer | | | | 52.37 |
| 10/23/2024 | | | PCMSI | Phones | | | 204.49 | |
| 10/23/2024 | | | Compugroup Medical | Electronic Record Storage | | | 295.89 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | Mckesson Medical | Medical Supplies | | | 308.80 | |
| 10/23/2024 | | | Genzyme Biosurgery | Medical Supplies | | | 1,749.68 | |
| 10/23/2024 | | | Nextiva VOIP | Telephone | | | 7,598.69 | |
| 10/24/2024 | | | Mckesson Medical | Medical Supplies | | | 119.47 | |
| 10/25/2024 | | | Mckesson Medical | Medical Supplies | | | 328.72 | |
| 10/25/2024 | | | So Cal Edison | Utilities | | | 927.37 | |
| 10/25/2024 | | | First Insurance | Insurance | | | 7,071.17 | |
| 10/28/2024 | | | EverBank N.A | Medical Supplies | | | 664.09 | |
| 10/28/2024 | | | CA Dept Tax and Fee | Taxes | | | 2,192.00 | |
| 10/28/2024 | | | Greenway Health | Operating Expense | | | 20,386.90 | |
| 10/29/2024 | | | BMO | Loan | | | 49,154.31 | |
| 10/29/2024 | | | Mckesson Medical | Medical Supplies | | | 249.19 | |
| 10/31/2024 | | | Mckesson Medical | Medical Supplies | | | 178.82 | |
| 10/1/2024 | | 1024 | Associated Gastroenterology Med | Specialist - Independent Contractor Payment | | | 7,086.63 | |
| 10/11/2024 | | 1045 | County of Orange | Taxes | | | 6,299.84 | |
| 10/16/2024 | | 1060 | David Flood MD | Specialist - Independent Contractor Payment | | | 7,205.67 | |
| 10/1/2024 | | 1063 | Associated Gastroenterology Med | Specialist - Independent Contractor Payment | | | 3,568.88 | |
| 10/25/2024 | | 1064 | Azita Mesbah MD | Specialist - Independent Contractor Payment | | | 2,000.00 | |
| 10/2/2024 | | 1074 | Wei Wah Kwok MD | Specialist - Independent Contractor Payment | | | 3,498.93 | |
| 10/1/2024 | | 1075 | Anaheim Hills Medical Pharmacy | Medical Supplies | | | 107.00 | |
| 10/2/2024 | | 1076 | Mohammad E. Rassouli MD | Specialist - Independent Contractor Payment | | | 10,844.29 | |
| 10/11/2024 | | 1078 | Anthony G Bledin MD | Specialist - Independent Contractor Payment | | | 5,118.00 | |
| 10/25/2024 | | 1079 | Azita Mesbah MD | Specialist - Independent Contractor Payment | | | 1,500.00 | |
| 10/16/2024 | | 1080 | David Flood MD | Specialist - Independent Contractor Payment | | | 8,355.67 | |
| 10/1/2024 | | 1081 | Paul Weinstein MD | Specialist - Independent Contractor Payment | | | 10,000.00 | |
| 10/2/2024 | | 1084 | Form MD 360 | Specialist - Independent Contractor Payment | | | 13,542.12 | |
| 10/1/2024 | | 1086 | Kelvin Mguyen DPM | Specialist - Independent Contractor Payment | | | 7,643.41 | |
| 10/23/2024 | | 1088 | Richard Wineland MD | Specialist - Independent Contractor Payment | | | 3,110.02 | |
| 10/2/2024 | | 1089 | Wei Wah Kwok MD | Specialist - Independent Contractor Payment | | | 2,978.71 | |
| 10/3/2024 | | 1092 | AT&T | Telephone | | | 9,339.07 | |
| 10/1/2024 | | 1093 | BB Health Tech | IT Service | | | 1,750.00 | |
| 10/2/2024 | | 1094 | Canon Financial Services | Lease | | | 479.47 | |
| 10/2/2024 | | 1095 | Clinica Prenatal San Jose Inc | Medical Supplies | | | 800.00 | |
| 10/3/2024 | | 1096 | DeliverHealth Solutions LLC | Transcribing | | | 169.77 | |
| 10/1/2024 | | 1097 | Docu-Trust | Operating Expense | | | 71.20 | |
| 10/7/2024 | | 1101 | Office Ally | Operating Expense | | | 119.85 | |
| 10/2/2024 | | 1103 | Sanofi Pasteur | Medical Supplies | | | 7,639.67 | |
| 10/1/2024 | | 1106 | Medico | Equipment | | | 43.41 | |
| 10/2/2024 | | 1107 | CyraCon International Inc | Interpretation Services | | | 149.31 | |
| 10/16/2024 | | 1108 | Allsize Self Storage | Storage | | | 1,111.00 | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | 1109 | Zhanna Pinkus MD | Specialist - Independent Contractor Payment | | | 400.00 | |
| 10/15/2024 | | 1110 | Olesya Brissey MD | Specialist - Independent Contractor Payment | | | 2,582.00 | |
| 10/17/2024 | | 1112 | Bates Johnson Building LTD | Rent | | | 7,679.00 | |
| 10/16/2024 | | 1113 | Glenneryre LLC | Rent | | | 11,975.00 | |
| 10/15/2024 | | 1116 | Jeff Goodale | Contract Labor | | | 180.00 | |
| 10/31/2024 | | 1117 | Catherine Franklin | Contract Labor | | | 1,000.00 | |
| 10/28/2024 | | 1125 | Kelvin Mguyen DPM | Specialist - Independent Contractor Payment | | | 7,974.97 | |
| 10/25/2024 | | 1127 | Mohammad E. Rassouli MD | Specialist - Independent Contractor Payment | | | 8,136.14 | |
| 10/24/2024 | | 1130 | Robert Borrowdale MD | Specialist - Independent Contractor Payment | | | 8,431.92 | |
| 10/30/2024 | | 1133 | Houmair Hojiat MD | Specialist - Independent Contractor Payment | | | 5,000.00 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx2856** | | | | **292,097.79** | **995,000.00** | **411,652.52** | **829,736.44** |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx5123
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | | | Transfer - xx2856 | 401k Estimate | | 7,000.00 | | |
| 10/2/2024 | | | Transfer - xx2856 | Payroll Transfer | | 395,127.22 | | |
| 10/3/2024 | | | Transfer - xx2856 | Monthly Benefits Invoice | | 33,402.66 | | |
| 10/4/2024 | | | Transfer - xx2856 | Final Paycheck | | 1,815.37 | | |
| 10/9/2024 | | | ADP 401k | Refund | 471.35 | | | |
| 10/17/2024 | | | Transfer - xx2856 | Payroll - 401k | | 4,849.51 | | |
| 10/17/2024 | | | Transfer - xx2856 | Payroll Transfer | | 387,489.31 | | |
| 10/23/2024 | | | ADP 401k | Refund | 471.35 | | | |
| 10/23/2024 | | | Transfer - xx2856 | Final Paycheck | | 52.37 | | |
| 10/2/2024 | | | ADP Total Source | Payroll | | | 395,127.22 | |
| 10/3/2024 | | | ADP Total Source | Payroll | | | 33,402.66 | |
| 10/8/2024 | | | ADP 401k | Payroll - 401k | | | 5,329.10 | |
| 10/17/2024 | | | ADP Total Source | Payroll | | | 387,489.31 | |
| 10/22/2024 | | | ADP 401k | Payroll - 401k | | | 4,849.51 | |
| 10/7/2024 | | 1026 | Paulina Diaz | Final Paycheck | | | 1,815.37 | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total for Account xx5123** | | | | **942.70** | **829,736.44** | **828,013.17** | **-** |

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| **STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS** Caduceus Physicians Medical Group - ACCOUNT xx7131 October 2024 | | | | | | | | |
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total for Account xx7131 | | | | | - | - | - | - |

| | | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | **Total for Account xx7149** | | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7149
October 2024

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/1/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 28.19 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 28.19 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 31.62 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 42.10 | | | |
| 10/1/2024 | | | CalOptima HCCLAIMPMT | Income | 63.27 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 64.98 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 78.24 | | | |
| 10/1/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 82.59 | | | |
| 10/1/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 102.84 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 109.57 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/1/2024 | | | CIGNA HCCLAIMPMT | Income | 113.11 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 113.84 | | | |
| 10/1/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 135.83 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 138.22 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.34 | | | |
| 10/1/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 149.29 | | | |
| 10/1/2024 | | | CIGNA GLOBAL INS HCCLAIMPMT | Income | 157.06 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 165.18 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 178.28 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 230.67 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 243.82 | | | |
| 10/1/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 250.97 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 255.77 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 324.05 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 340.15 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 363.40 | | | |
| 10/1/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 433.04 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 437.98 | | | |
| 10/1/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 621.85 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 649.32 | | | |
| 10/1/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 655.02 | | | |
| 10/1/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 705.23 | | | |
| 10/1/2024 | | | CIGNA HCCLAIMPMT | Income | 758.91 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 845.63 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 936.45 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 970.92 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,383.22 | | | |
| 10/1/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,502.92 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,961.68 | | | |
| 10/1/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,213.82 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,285.92 | | | |
| 10/1/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 2,403.80 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,928.83 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,927.90 | | | |
| 10/1/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 6,859.65 | | | |
| 10/1/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 7,622.60 | | | |
| 10/1/2024 | | | CalOptima HCCLAIMPMT | Income | 11,633.40 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/2/2024 | | | CIGNA HCCLAIMPMT | Income | 28.19 | | | |
| 10/2/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 33.75 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 40.73 | | | |
| 10/2/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 73.09 | | | |
| 10/2/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 75.40 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/2/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 85.76 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 104.33 | | | |
| 10/2/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 123.20 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 163.06 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 207.98 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 212.68 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 228.66 | | | |
| 10/2/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 314.20 | | | |
| 10/2/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 511.09 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 597.15 | | | |
| 10/2/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 617.11 | | | |
| 10/2/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 640.52 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 992.14 | | | |
| 10/2/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,153.69 | | | |
| 10/2/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 1,163.90 | | | |
| 10/2/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 1,236.70 | | | |
| 10/2/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,339.20 | | | |
| 10/2/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,433.65 | | | |
| 10/2/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 7,455.07 | | | |
| 10/3/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 18.85 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.39 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/3/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 43.84 | | | |
| 10/3/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.74 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.33 | | | |
| 10/3/2024 | | | United Healthcare HCCLAIMPMT | Income | 89.42 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/3/2024 | | | ANTHEM BLUE CASC HCCLAIMPMT | Income | 138.14 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 199.89 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 240.62 | | | |
| 10/3/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 261.99 | | | |
| 10/3/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 316.26 | | | |
| 10/3/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 515.00 | | | |
| 10/3/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 677.84 | | | |
| 10/3/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 1,148.28 | | | |
| 10/3/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,781.20 | | | |
| 10/3/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,134.84 | | | |
| 10/4/2024 | | | HEALTH NET COMMU HCCLAIMPMT | Income | 12.03 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.34 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.64 | | | |
| 10/4/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 39.83 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 41.98 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 43.35 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 74.63 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 77.10 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/4/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.10 | | | |
| 10/4/2024 | | | CIGNA HCCLAIMPMT | Income | 93.11 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 93.17 | | | |
| 10/4/2024 | | | CIGNA GLOBAL INS HCCLAIMPMT | Income | 111.90 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/4/2024 | | | BELLA VISTA MEDI HCCLAIMPMT | Income | 166.76 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 184.20 | | | |
| 10/4/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 251.98 | | | |
| 10/4/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 273.46 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 285.80 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 436.18 | | | |
| 10/4/2024 | | | CIGNA HCCLAIMPMT | Income | 475.05 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 480.06 | | | |
| 10/4/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 547.88 | | | |
| 10/4/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 590.82 | | | |
| 10/4/2024 | | | HealthCare Partn EFT Payment | Income | 662.91 | | | |
| 10/4/2024 | | | CalOptima HCCLAIMPMT | Income | 753.54 | | | |
| 10/4/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 774.85 | | | |
| 10/4/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 775.96 | | | |
| 10/4/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 887.91 | | | |
| 10/4/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 990.19 | | | |
| 10/4/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,233.62 | | | |
| 10/4/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,745.86 | | | |
| 10/4/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,692.71 | | | |
| 10/4/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 6,774.79 | | | |
| 10/4/2024 | | | CalOptima HCCLAIMPMT | Income | 17,991.49 | | | |
| 10/4/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 22,684.79 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 23.45 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 34.63 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 39.51 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 67.70 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 77.10 | | | |
| 10/7/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 82.02 | | | |
| 10/7/2024 | | | UMR HCCLAIMPMT | Income | 86.05 | | | |
| 10/7/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 93.14 | | | |
| 10/7/2024 | | | AETNA A04 HCCLAIMPMT | Income | 94.76 | | | |
| 10/7/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 118.30 | | | |
| 10/7/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 149.63 | | | |
| 10/7/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 189.84 | | | |
| 10/7/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 193.00 | | | |
| 10/7/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 284.99 | | | |
| 10/7/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 320.11 | | | |
| 10/7/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 324.46 | | | |
| 10/7/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 328.87 | | | |
| 10/7/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 343.25 | | | |
| 10/7/2024 | | | CIGNA HCCLAIMPMT | Income | 414.93 | | | |
| 10/7/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 548.58 | | | |
| 10/7/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 561.58 | | | |
| 10/7/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 648.21 | | | |
| 10/7/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 959.70 | | | |
| 10/7/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,072.50 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/7/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 1,328.09 | | | |
| 10/7/2024 | | | CIGNA HCCLAIMPMT | Income | 1,330.76 | | | |
| 10/7/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,639.13 | | | |
| 10/7/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 3,004.22 | | | |
| 10/7/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,505.34 | | | |
| 10/7/2024 | | | OPTUMCARE BOLDIN CAPPAIDEFT | Income | 7,274.00 | | | |
| 10/7/2024 | | | OPTUMCARE HOLDIN CAPPAIDEFT | Income | 8,153.00 | | | |
| 10/8/2024 | | | HIC KY HCCLAIMPMT | Income | 1.57 | | | |
| 10/8/2024 | | | OPTUM CARE NETWO EFT Payment | Income | 2.00 | | | |
| 10/8/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 28.19 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 30.03 | | | |
| 10/8/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 38.04 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 51.44 | | | |
| 10/8/2024 | | | UMR HCCLAIMPMT | Income | 57.10 | | | |
| 10/8/2024 | | | UMR HCCLAIMPMT | Income | 77.10 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 82.59 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 98.21 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/8/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 106.86 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 111.38 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/8/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 138.28 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 141.48 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 142.06 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.08 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 155.84 | | | |
| 10/8/2024 | | | CalOptima HCCLAIMPMT | Income | 158.13 | | | |
| 10/8/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 193.47 | | | |
| 10/8/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 210.56 | | | |
| 10/8/2024 | | | UHC HARVARD PILG HCCLAIMPMT | Income | 213.05 | | | |
| 10/8/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 218.24 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 255.93 | | | |
| 10/8/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 272.87 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 277.05 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 300.00 | | | |
| 10/8/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 320.01 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 324.36 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 352.96 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 412.64 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
| | | | | | Receipts | Transfers | Disbursements | Transfers |
| mm/dd/yyyy | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 432.50 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 590.00 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 605.00 | | | |
| 10/8/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 610.21 | | | |
| 10/8/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 666.20 | | | |
| 10/8/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 727.42 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 732.51 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 763.20 | | | |
| 10/8/2024 | | | WELLCARE OF CALI HCCLAIMPMT | Income | 940.00 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 960.23 | | | |
| 10/8/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,146.14 | | | |
| 10/8/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,521.62 | | | |
| 10/8/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,572.45 | | | |
| 10/8/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,805.67 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,835.03 | | | |
| 10/8/2024 | | | ABC GOLD HCCLAIMPMT | Income | 1,922.90 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,051.03 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,392.42 | | | |
| 10/8/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 3,739.36 | | | |
| 10/8/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 4,272.01 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,379.77 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,843.04 | | | |
| 10/8/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,934.58 | | | |
| 10/8/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,432.39 | | | |
| 10/8/2024 | | | CalOptima HCCLAIMPMT | Income | 9,799.16 | | | |
| 10/9/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.34 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 58.11 | | | |
| 10/9/2024 | | | AETNA A04 HCCLAIMPMT | Income | 62.33 | | | |
| 10/9/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/9/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 82.77 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.63 | | | |
| 10/9/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 87.10 | | | |
| 10/9/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 109.29 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/9/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 140.95 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 154.41 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 342.84 | | | |
| 10/9/2024 | | | CIGNA HCCLAIMPMT | Income | 417.44 | | | |
| 10/9/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 433.54 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|------|-----------|--------------|-------------|---------|-------------------|-----------|------------------------------|-----------|
| 10/9/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 534.65 | | | |
| 10/9/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 582.56 | | | |
| 10/9/2024 | | | CIGNA HCCLAIMPMT | Income | 587.09 | | | |
| 10/9/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 633.49 | | | |
| 10/9/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 850.37 | | | |
| 10/9/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 895.97 | | | |
| 10/9/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 896.55 | | | |
| 10/9/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,432.38 | | | |
| 10/9/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,618.65 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.05 | | | |
| 10/10/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 56.86 | | | |
| 10/10/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 58.85 | | | |
| 10/10/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 76.05 | | | |
| 10/10/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 97.10 | | | |
| 10/10/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/10/2024 | | | United Healthcare HCCLAIMPMT | Income | 107.10 | | | |
| 10/10/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 110.51 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/10/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.43 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.66 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.66 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 197.93 | | | |
| 10/10/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 209.52 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 229.63 | | | |
| 10/10/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 275.23 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 279.01 | | | |
| 10/10/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 331.53 | | | |
| 10/10/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 582.84 | | | |
| 10/10/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 723.47 | | | |
| 10/10/2024 | | | HealthCare Partn EFT Payment | Income | 960.48 | | | |
| 10/10/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 4,283.08 | | | |
| 10/10/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,169.71 | | | |
| 10/11/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 13.46 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 20.39 | | | |
| 10/11/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 37.18 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 39.51 | | | |
| 10/11/2024 | | | AHP CA CLAIM HCCLAIMPMT | Income | 82.77 | | | |
| 10/11/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.10 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 94.33 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 95.06 | | | |
| 10/11/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 111.24 | | | |
| 10/11/2024 | | | UMR HCCLAIMPMT | Income | 118.30 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 176.23 | | | |
| 10/11/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 198.36 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 263.45 | | | |
| 10/11/2024 | | | CalOptima HCCLAIMPMT | Income | 282.11 | | | |
| 10/11/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 404.18 | | | |
| 10/11/2024 | | | CIGNA HCCLAIMPMT | Income | 409.90 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 428.23 | | | |
| 10/11/2024 | | | UMR HCCLAIMPMT | Income | 436.20 | | | |
| 10/11/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 450.97 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 483.86 | | | |
| 10/11/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 503.35 | | | |
| 10/11/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 693.22 | | | |
| 10/11/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 716.89 | | | |
| 10/11/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 964.00 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,240.11 | | | |
| 10/11/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,244.74 | | | |
| 10/11/2024 | | | HealthCare Partn EFT Payment | Income | 1,291.21 | | | |
| 10/11/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,962.35 | | | |
| 10/11/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,417.89 | | | |
| 10/11/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,651.11 | | | |
| 10/11/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 6,333.99 | | | |
| 10/11/2024 | | | CalOptima HCCLAIMPMT | Income | 12,869.40 | | | |
| 10/11/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 18,140.81 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 2.15 | | | |
| 10/15/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 4.82 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.11 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 27.75 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/15/2024 | | | CIGNA HCCLAIMPMT | Income | 31.75 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.61 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 42.69 | | | |
| 10/15/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 52.56 | | | |
| 10/15/2024 | | | UMR HCCLAIMPMT | Income | 62.96 | | | |
| 10/15/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 70.49 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.92 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 87.92 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 94.33 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 120.34 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 142.20 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 145.75 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 152.19 | | | |
| 10/15/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 167.65 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 181.12 | | | |
| 10/15/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 194.80 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 195.29 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 216.63 | | | |
| 10/15/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 223.26 | | | |
| 10/15/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 227.70 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 234.63 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 272.33 | | | |
| 10/15/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 290.57 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 291.85 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 308.32 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 348.41 | | | |
| 10/15/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 390.42 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 483.29 | | | |
| 10/15/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 491.09 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 508.94 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 512.46 | | | |
| 10/15/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 551.83 | | | |
| 10/15/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 576.60 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 639.26 | | | |
| 10/15/2024 | | | ABC GOLD HCCLAIMPMT | Income | 642.98 | | | |
| 10/15/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 730.40 | | | |
| 10/15/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 880.01 | | | |
| 10/15/2024 | | | CIGNA HCCLAIMPMT | Income | 968.82 | | | |
| 10/15/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 986.08 | | | |
| 10/15/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,183.69 | | | |
| 10/15/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,643.18 | | | |
| 10/15/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 2,658.83 | | | |
| 10/15/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,236.55 | | | |
| 10/15/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 5,897.61 | | | |
| 10/15/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 14,801.00 | | | |
| 10/15/2024 | | | MONARCH HEALTH P HCCLAIMPMT | Income | 24,951.70 | | | |
| 10/15/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 37,519.83 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 16.20 | | | |
| 10/16/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/16/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 36.07 | | | |
| 10/16/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 42.88 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 56.38 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 80.85 | | | |
| 10/16/2024 | | | UMR HCCLAIMPMT | Income | 81.05 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 86.13 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 92.92 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/16/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 110.47 | | | |
| 10/16/2024 | | | CIGNA HLTH LIFE HCCLAIMPMT | Income | 113.11 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 115.88 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/16/2024 | | | CalOptima HCCLAIMPMT | Income | 140.96 | | | |
| 10/16/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 141.00 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 144.26 | | | |
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 147.10 | | | |
| 10/16/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 174.70 | | | |
| 10/16/2024 | | | CIGNA HCCLAIMPMT | Income | 203.60 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 219.60 | | | |
| 10/16/2024 | | | UMR HCCLAIMPMT | Income | 221.72 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 291.69 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 337.02 | | | |
| 10/16/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 402.75 | | | |
| 10/16/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 408.09 | | | |
| 10/16/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 472.85 | | | |
| 10/16/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 476.05 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 552.58 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 573.14 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 622.17 | | | |
| 10/16/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 721.62 | | | |
| 10/16/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 725.84 | | | |
| 10/16/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 836.38 | | | |
| 10/16/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 849.34 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,114.60 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Check | | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | | CIGNA HCCLAIMPMT | Income | 1,260.61 | | | |
| 10/16/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 1,316.92 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,471.25 | | | |
| 10/16/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 2,051.44 | | | |
| 10/16/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,124.88 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,426.17 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,572.93 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,619.49 | | | |
| 10/16/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 3,320.07 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 3,448.54 | | | |
| 10/16/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,563.47 | | | |
| 10/16/2024 | | | HealthCare Partn EFT Payment | Income | 4,412.55 | | | |
| 10/16/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 6,892.18 | | | |
| 10/16/2024 | | | PPD 4 777I PROSPECT M PAYMENTS | Income | 6,947.84 | | | |
| 10/16/2024 | | | CalOptima HCCLAIMPMT | Income | 8,982.92 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 30.03 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 35.00 | | | |
| 10/17/2024 | | | United Healthcare HCCLAIMPMT | Income | 57.59 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 99.81 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/17/2024 | | | UMR HCCLAIMPMT | Income | 107.92 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 113.00 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 118.23 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 135.83 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 138.58 | | | |
| 10/17/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/17/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 178.72 | | | |
| 10/17/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 225.29 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 235.09 | | | |
| 10/17/2024 | | | Health Net, LLC HCCLAJ!MPMT | Income | 252.25 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 307.99 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 368.36 | | | |
| 10/17/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 393.40 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 417.78 | | | |
| 10/17/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 460.21 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 532.98 | | | |
| 10/17/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 598.42 | | | |
| 10/17/2024 | | | NORI DIAN S. CA HCCLAIMPMT | Income | 695.50 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 845.00 | | | |
| 10/17/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 893.15 | | | |
| 10/17/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 1,307.29 | | | |
| 10/17/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 4,633.72 | | | |
| 10/17/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 5,222.09 | | | |
| 10/18/2024 | | | BSC Promise HCCLAIMPMT | Income | 4.50 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.41 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 9.20 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/18/2024 | | | HealthCare Partn EFT Payment | Income | 40.12 | | | |
| 10/18/2024 | | | OXFORD HEALTH IN HCCLAIMPMT | Income | 58.85 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 78.25 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 87.29 | | | |
| 10/18/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 105.00 | | | |
| 10/18/2024 | | | UMR HCCLAIMPMT | Income | 113.85 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 120.44 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/18/2024 | | | CalOptima HCCLAIMPMT | Income | 163.42 | | | |
| 10/18/2024 | | | UHC GOVERNMENT E HCCLAIMPMT | Income | 179.37 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 184.20 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 186.22 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 191.42 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 193.26 | | | |
| 10/18/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 234.48 | | | |
| 10/18/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 234.59 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 410.30 | | | |
| 10/18/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 449.80 | | | |
| 10/18/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 643.56 | | | |
| 10/18/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 869.76 | | | |
| 10/18/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 907.07 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 909.38 | | | |
| 10/18/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 912.62 | | | |
| 10/18/2024 | | | AETNA ASOl HCCLAIMPMT | Income | 1,292.34 | | | |
| 10/18/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,680.04 | | | |
| 10/18/2024 | | | CIGNA HCCLAIMPMT | Income | 2,060.19 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,258.07 | | | |
| 10/18/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,404.46 | | | |
| 10/18/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,349.74 | | | |
| 10/18/2024 | | | CalOptima HCCLAIMPMT | Income | 15,455.96 | | | |
| 10/18/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 19,439.81 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 15.29 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 17.04 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 20.61 | | | |
| 10/21/2024 | | | UMR HCCLAIMPMT | Income | 23.45 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 28.19 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/21/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 34.12 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 36.07 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 39.51 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 60.83 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 77.10 | | | |
| 10/21/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 85.38 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 91.47 | | | |
| 10/21/2024 | | | AETNA A06 HCCLAIMPMT | Income | 94.65 | | | |
| 10/21/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 99.11 | | | |
| 10/21/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 112.13 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 157.68 | | | |
| 10/21/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 197.56 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 309.20 | | | |
| 10/21/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 313.84 | | | |
| 10/21/2024 | | | CIGNA HCCLAIMPMT | Income | 345.24 | | | |
| 10/21/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 425.92 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 444.01 | | | |
| 10/21/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 482.76 | | | |
| 10/21/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 485.17 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 528.58 | | | |
| 10/21/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 532.33 | | | |
| 10/21/2024 | | | CIGNA HCCLAIMPMT | Income | 556.07 | | | |
| 10/21/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 591.02 | | | |
| 10/21/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 699.24 | | | |
| 10/21/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 699.55 | | | |
| 10/21/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 751.34 | | | |
| 10/21/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 758.72 | | | |
| 10/21/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 961.53 | | | |
| 10/21/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,186.72 | | | |
| 10/21/2024 | | | ABC GOLD HCCLAIMPMT | Income | 1,600.14 | | | |
| 10/21/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 2,933.49 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | | Check | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| 10/21/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,299.22 | | | |
| 10/21/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,309.82 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 23.96 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 28.19 | | | |
| 10/22/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 40.64 | | | |
| 10/22/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 53.23 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 63.47 | | | |
| 10/22/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 75.00 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 82.14 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 95.89 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 103.24 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.33 | | | |
| 10/22/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 118.54 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 156.42 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 167.12 | | | |
| 10/22/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 168.70 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 169.98 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 199.43 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 203.06 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 233.14 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 236.92 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 326.74 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 369.82 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 416.19 | | | |
| 10/22/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 452.89 | | | |
| 10/22/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 465.89 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 506.55 | | | |
| 10/22/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 603.73 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 822.76 | | | |
| 10/22/2024 | | | AETNA ASOl HCCLAIMPMT | Income | 847.01 | | | |
| 10/22/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 902.13 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 933.94 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 963.60 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,174.56 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 1,403.75 | | | |
| 10/22/2024 | | | Cal Optima HCCLAIMPMT | Income | 1,439.62 | | | |
| 10/22/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,563.27 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/22/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,689.73 | | | |
| 10/22/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 2,118.23 | | | |
| 10/22/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,574.01 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,823.17 | | | |
| 10/22/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,826.87 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,410.62 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,964.36 | | | |
| 10/22/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,253.40 | | | |
| 10/22/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,308.82 | | | |
| 10/22/2024 | | | CalOptima HCCLAIMPMT | Income | 8,932.90 | | | |
| 10/22/2024 | | | CalOptima HCCLAIMPMT | Income | 9,656.02 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 49.33 | | | |
| 10/23/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 53.00 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 56.38 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 61.14 | | | |
| 10/23/2024 | | | AETNA A04 HCCLAIMPMT | Income | 62.33 | | | |
| 10/23/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 75.00 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 89.02 | | | |
| 10/23/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 104.29 | | | |
| 10/23/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 107.10 | | | |
| 10/23/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 107.10 | | | |
| 10/23/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 118.30 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 118.84 | | | |
| 10/23/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 133.09 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 185.33 | | | |
| 10/23/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 185.68 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 202.76 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 204.24 | | | |
| 10/23/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 211.44 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 276.90 | | | |
| 10/23/2024 | | | CIGNA HCCLAIMPMT | Income | 452.07 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 547.52 | | | |
| 10/23/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 563.23 | | | |
| 10/23/2024 | | | HealthCare Partn EFT Payment | Income | 732.63 | | | |
| 10/23/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 768.90 | | | |
| 10/23/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 872.56 | | | |
| 10/23/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 888.34 | | | |
| 10/23/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,038.97 | | | |
| 10/23/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,077.26 | | | |
| 10/23/2024 | | | CIGNA HCCLAIMPMT | Income | 1,600.15 | | | |
| 10/23/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 5,760.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,355.74 | | | |
| 10/23/2024 | | | PPD 47917 PROSPECT p PAYMENTS | Income | 7,460.00 | | | |
| 10/23/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 14,740.00 | | | |
| 10/23/2024 | | | PPD 47933 STARCARE M PAYMENTS | Income | 15,045.00 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 45.00 | | | |
| 10/24/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 76.62 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 91.46 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 119.11 | | | |
| 10/24/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 133.00 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.30 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 140.96 | | | |
| 10/24/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 148.00 | | | |
| 10/24/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 148.17 | | | |
| 10/24/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 186.94 | | | |
| 10/24/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 244.40 | | | |
| 10/24/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 274.10 | | | |
| 10/24/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 424.15 | | | |
| 10/24/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,009.37 | | | |
| 10/24/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,691.32 | | | |
| 10/24/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,048.38 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 6,885.00 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 16,054.59 | | | |
| 10/24/2024 | | | PPD 47798 PROSPECT M PAYMENTS | Income | 49,025.00 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 29.99 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 36.47 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 68.72 | | | |
| 10/25/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 88.61 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.33 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 101.47 | | | |
| 10/25/2024 | | | OPTUM CARE NETWO EFT Payment | Income | 105.00 | | | |
| 10/25/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 110.97 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 121.43 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 140.09 | | | |
| 10/25/2024 | | | HealthCare Partn EFT Payment | Income | 158.27 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 179.36 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 182.78 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 238.67 | | | |
| 10/25/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 353.82 | | | |
| 10/25/2024 | | | CalOptirna HCCLAIMPMT | Income | 368.01 | | | |
| 10/25/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 456.48 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 586.96 | | | |
| 10/25/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 686.62 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 687.70 | | | |
| 10/25/2024 | | | CIGNA HCCLAIMPMT | Income | 787.66 | | | |
| 10/25/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 847.19 | | | |
| 10/25/2024 | | | PPD 47925 PROSPECT P PAYMENTS | Income | 926.84 | | | |
| 10/25/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 1,018.12 | | | |
| 10/25/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,082.01 | | | |
| 10/25/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 1,391.23 | | | |
| 10/25/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,454.02 | | | |
| 10/25/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 5,452.62 | | | |
| 10/25/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 6,108.80 | | | |
| 10/25/2024 | | | CalOptima HCCLAIMPMT | Income | 11,170.27 | | | |
| 10/25/2024 | | | MONARCH HEALTHCA HCCLAIMPMT | Income | 22,785.42 | | | |
| 10/28/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 20.56 | | | |
| 10/28/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 23.96 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 39.51 | | | |
| 10/28/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 39.51 | | | |
| 10/28/2024 | | | UMR HCCLAIMPMT | Income | 41.29 | | | |
| 10/28/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 75.00 | | | |
| 10/28/2024 | | | Freedom Life Ins HCCLAIMPMT | Income | 75.00 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 75.48 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.77 | | | |
| 10/28/2024 | | | AETNA ASOI HCCLAIMPMT | Income | 84.82 | | | |
| 10/28/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 105.72 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 107.58 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 111.41 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 122.52 | | | |
| 10/28/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 123.20 | | | |
| 10/28/2024 | | | UMR HCCLAIMPMT | Income | 126.00 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 148.66 | | | |
| 10/28/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 173.09 | | | |
| 10/28/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 174.38 | | | |
| 10/28/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 185.83 | | | |
| 10/28/2024 | | | CIGNA HCCLAIMPMT | Income | 186.22 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 251.46 | | | |
| 10/28/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 388.09 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 402.69 | | | |
| 10/28/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 449.32 | | | |
| 10/28/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 547.52 | | | |
| 10/28/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 615.55 | | | |
| 10/28/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 678.22 | | | |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/28/2024 | | | ABC GOLD HCCLAIMPMT | Income | 720.63 | | | |
| 10/28/2024 | | | CIGNA HCCLAIMPMT | Income | 848.64 | | | |
| 10/28/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 965.33 | | | |
| 10/28/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 1,123.83 | | | |
| 10/28/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 1,548.16 | | | |
| 10/28/2024 | | | AETNA A04 HCCLAIMPMT | Income | 1,583.17 | | | |
| 10/28/2024 | | | ABC PLATINUM HCCLAIMPMT | Income | 1,605.59 | | | |
| 10/28/2024 | | | AETNA AS0l HCCLAIMPMT | Income | 3,111.21 | | | |
| 10/28/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 3,137.78 | | | |
| 10/28/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,832.28 | | | |
| 10/29/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 36.44 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 45.03 | | | |
| 10/29/2024 | | | UHC HARVARD PILG HCCLAIMPMT | Income | 48.85 | | | |
| 10/29/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 50.08 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 51.15 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 56.38 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 58.85 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 63.24 | | | |
| 10/29/2024 | | | UMR HCCLAIMPMT | Income | 67.10 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 73.94 | | | |
| 10/29/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 75.00 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 77.49 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 78.24 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 82.59 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 87.10 | | | |
| 10/29/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 92.10 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 92.28 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 100.28 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 102.90 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 110.47 | | | |
| 10/29/2024 | | | CalOptima HCCLAIMPMT | Income | 110.92 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 120.51 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 152.30 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 152.88 | | | |
| 10/29/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 157.80 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 180.73 | | | |
| 10/29/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 190.56 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 304.03 | | | |
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 361.07 | | | |
| 10/29/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 387.94 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| 10/29/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 481.97 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 486.69 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 492.99 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 527.40 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 637.87 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 661.91 | | | |
| 10/29/2024 | | | PPD 26863 GENESIS HE PAYMENTS | Income | 678.22 | | | |
| 10/29/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 715.30 | | | |
| 10/29/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 762.56 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 794.15 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 926.80 | | | |
| 10/29/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 1,231.23 | | | |
| 10/29/2024 | | | PPD 47925 PROSPECT p PAYMENTS | Income | 1,479.57 | | | |
| 10/29/2024 | | | PPD 4 7771 PROSPECT M PAYMENTS | Income | 2,265.34 | | | |
| 10/29/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 2,632.42 | | | |
| 10/29/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 2,709.40 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 2,722.65 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 3,372.75 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 4,211.74 | | | |
| 10/29/2024 | | | CalOptima HCCLAIMPMT | Income | 4,382.56 | | | |
| 10/29/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 5,052.02 | | | |
| 10/29/2024 | | | PPD 47771 PROSPECT M PAYMENTS | Income | 5,370.44 | | | |
| 10/29/2024 | | | PPD 47941 STARCARE M PAYMENTS | Income | 2.12 | | | |
| 10/30/2024 | | | PPD 47909 PROSPECT N PAYMENTS | Income | 6.99 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 7.27 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 8.16 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 14.54 | | | |
| 10/30/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 20.23 | | | |
| 10/30/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 20.24 | | | |
| 10/30/2024 | | | HUMANA INS CO HCCLAIMPMT | Income | 25.04 | | | |
| 10/30/2024 | | | CTX 36 TREAS 310 MISC PAY | Income | 56.40 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 69.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 69.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 79.33 | | | |
| 10/30/2024 | | | UMR HCCLAIMPMT | Income | 82.10 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 84.33 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 89.64 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 131.83 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 135.17 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 147.39 | | | |
| 10/30/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 159.20 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 186.16 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2024

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | | Receipts | Transfers | Disbursements | Transfers |
| 10/30/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 202.05 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 228.66 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 266.08 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 268.48 | | | |
| 10/30/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 312.00 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 357.70 | | | |
| 10/30/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 412.02 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 471.60 | | | |
| 10/30/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 489.34 | | | |
| 10/30/2024 | | | CIGNA HCCLAIMPMT | Income | 516.23 | | | |
| 10/30/2024 | | | CIGNA HCCLAIMPMT | Income | 601.16 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 625.94 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 813.00 | | | |
| 10/30/2024 | | | CIGNA EDGE TRANS HCCLAIMPMT | Income | 815.91 | | | |
| 10/30/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 1,438.84 | | | |
| 10/30/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 1,543.57 | | | |
| 10/30/2024 | | | CA AMB Healthnet HCCLAIMPMT | Income | 1,624.34 | | | |
| 10/30/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 3,066.96 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 28.19 | | | |
| 10/31/2024 | | | UMR HCCLAIMPMT | Income | 39.70 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 40.33 | | | |
| 10/31/2024 | | | UHC Benefits Pla HCCLAIMPMT | Income | 43.85 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 92.70 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 104.33 | | | |
| 10/31/2024 | | | United Healthcare HCCLAIMPMT | Income | 107.10 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 114.60 | | | |
| 10/31/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 125.00 | | | |
| 10/31/2024 | | | Health Net, LLC HCCLAIMPMT | Income | 133.00 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 146.14 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 147.05 | | | |
| 10/31/2024 | | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | 190.18 | | | |
| 10/31/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 378.22 | | | |
| 10/31/2024 | | | BLUE SHIELD CA HCCLAIMPMT | Income | 478.86 | | | |
| 10/31/2024 | | | AETNA AS0I HCCLAIMPMT | Income | 565.39 | | | |
| 10/31/2024 | | | UnitedHealthcare HCCLAIMPMT | Income | 1,053.47 | | | |
| 10/31/2024 | | | UNITEDHEALTHCARE HCCLAIMPMT | Income | 3,581.44 | | | |
| 10/31/2024 | | | NORIDIAN S. CA HCCLAIMPMT | Income | 4,668.00 | | | |
| 10/1/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 170,000.00 |
| 10/4/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 100,000.00 |
| 10/11/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |
| 10/16/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |
| 10/22/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | 175,000.00 |

| | | | | | | Deposits | | Disbursements | |
| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|---|
| | | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS Caduceus Physicians Medical Group - ACCOUNT xx7522 October 2024 | | | | | | |
| 10/22/2024 | | | ACCT ANALYSIS SERV CHG | Bank Fee | | | | 905.19 | |
| 10/25/2024 | | | Transfer - xx2856 | Sweep of Funds | | | | | 200,000.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | **Total for Account xx7522** | | | | | **976,804.82** | **-** | **905.19** | **995,000.00** |

|  | Oct 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 101-01 · Checking | 75,500.48 |
| 101-02 · Payroll Account | -490.05 |
| 101-10 · Petty Cash | 6,272.46 |
| 101-17 · CBC - General - CMG - 2856 | 619,040.76 |
| 101-18 · CBC - Payroll - CMG- 5123 | 2,613.61 |
| 101-20 · CBC-General-CMS-6592 | 11,760.00 |
| **Total Checking/Savings** | 714,697.26 |
| **Other Current Assets** | |
| 120-00 · A/R | 1,009,311.69 |
| 127-00 · Prepaid Income Taxes | 45.00 |
| 129-00 · ERTC Receivable | 1,884,475.68 |
| 159-00 · Undeposited Funds | -61,414.75 |
| **Total Other Current Assets** | 2,832,417.62 |
| **Total Current Assets** | 3,547,114.88 |
| **Fixed Assets** | |
| 161-00 · Furniture and Fixtures | |
| 161-02 · Furniture/Equip - other YLFP | 140,972.10 |
| 161-10 · A/D - Furniture and Fixtures | -432,683.09 |
| 161-20 · A/D - Furniture/ Fixtures-YLFP | -136,394.00 |
| 161-00 · Furniture and Fixtures - Other | 434,812.96 |
| Total 161-00 · Furniture and Fixtures | 6,707.97 |
| 162-00 · Medical Equipment | |
| 162-01 · Medical Equip - Other YLFP | 274,424.56 |
| 162-10 · A/D - Medical Equipment | -1,488,620.54 |
| 162-20 · A/D - Medical Equip - YLFP | -274,425.56 |
| 162-00 · Medical Equipment - Other | 1,707,847.03 |
| Total 162-00 · Medical Equipment | 219,225.49 |
| 163-00 · Leasehold Improvements | |
| 163-01 · Leasehold Improve-Other - YLFP | 126,861.97 |
| 163-10 · A/D - Leasehold Improvement | -583,067.03 |
| 163-20 · A/D - Leasehold Improve-YLFP | -49,593.00 |
| 163-00 · Leasehold Improvements - Other | 2,935,285.00 |
| Total 163-00 · Leasehold Improvements | 2,429,486.94 |
| **Total Fixed Assets** | 2,655,420.40 |
| **Other Assets** | |
| 170-00 · Deposits | 70,570.12 |
| 170-01 · Deposits - YLFP | 34,430.00 |
| 180-00 · PMG Goodwill | |
| 180-1 · A/A - PMG Goodwill | -141,504.00 |
| 180-00 · PMG Goodwill - Other | 265,318.02 |

| | |
|---|---:|
| **Total 180-00 · PMG Goodwill** | 123,814.02 |
| **180-01 · Cressey Goodwill** | 100,000.00 |
| **180-02 · Cressey Covenant not to compete** | 50,000.00 |
| **180-03 · Goodwill - Sloan** | 60,000.00 |
| **180-04 · Cressey Other intang pat cont** | 50,000.00 |
| **180-05 · Goodwill - Lundquist** | 100,000.00 |
| **180-06 · Lundquist Cov not to compete** | 100,000.00 |
| **180-07 · Lundquist Other Intang Pat Cont** | 100,000.00 |
| **180-11 · Vyas-non-compete covenant** | 10,000.00 |
| **180-12 · Sloan Other Intag - Pat Cont** | 90,000.00 |
| **180-13 · Sloan non-compete covenant** | 50,000.00 |
| **180-30 · Amortize-Covenent not to Compet** | -119,000.00 |
| **180-35 · Amortize -patient records etc** | -126,833.00 |
| **181 · Loan Fees** | 0.42 |
| **Total Other Assets** | 692,981.56 |
| **TOTAL ASSETS** | **6,895,516.84** |

**LIABILITIES & EQUITY**

**Liabilities**

**Current Liabilities**

**Accounts Payable**

| | |
|---|---:|
| **2000-02 · Accounts Payable-Post Petition** | 531,120.98 |
| **2000 · Accounts Payable - Pre Petition** | 1,478,575.45 |
| **Total Accounts Payable** | 2,009,696.43 |

**Other Current Liabilities**

| | |
|---|---:|
| **206-05 · Line of Credit - 6.05%** | 625,667.00 |
| **206-22 · HHS Payments** | 282,753.00 |
| **206-29 · LOC - Sutton - 15%** | -16,677.96 |
| **206-39 · Lendspark-Receivables Adv -33%** | 461,538.48 |
| **206-40 · Backd-Receivables Advance-33%** | 461,538.48 |
| **207-00 · Curent portion of LTD** | 482,435.29 |
| **207-02 · Line of Credit-YLFP- 7%** | 90,000.00 |
| **210-00 · Current portion due cap leases** | 9,515.00 |
| **215-00 · Accrued Payroll Taxes** | 26,290.16 |
| **217-00 · Accrued Payroll** | 354,580.84 |
| **220-00 · Accrued vacation** | 211,398.00 |
| **226-00 · Overage Owed to YLFP Physicians** | 215,392.05 |
| **227-00 · Loans from Rise Health** | 561,000.00 |
| **228-00 · Loans to Cover Payroll** | -15,000.00 |
| **Total Other Current Liabilities** | 3,750,430.34 |
| **Total Current Liabilities** | 5,760,126.77 |

**Long Term Liabilities**

| | |
|---|---:|
| **206-07 · BOW Loan - Life Center 4.9%** | 0.09 |
| **206-08 · Kavli TI Loan - Life Center** | 0.30 |
| **206-09 · N/P S. Ponzio-Stock rep 5%** | -0.24 |

| | |
|---|---:|
| **206-11 · BOW Loan - Sloan 4.87%** | 242,816.18 |
| **206-13 · BOW Loan - Lundquist 4.76%** | 20.52 |
| **206-14 · BOW Loan - 5.43%** | 147,837.41 |
| **206-16 · Wells Fargo #1039-003** | 14.87 |
| **206-17 · N/P T. Barker-YLFP Stock 3.25%** | -0.02 |
| **206-18 · N/P T. Barker- Cad Stock 5.5%** | -0.01 |
| **206-20 · N/P P. Jordan-Cad Stock 5.5%** | 0.04 |
| **206-23 · HCC - Ultrasounds - 6.16%** | 15.77 |
| **206-24 · TIAA Bank - Siemens lab - 4.89%** | 23,821.13 |
| **206-25 · Dell Financial-Computers- 2.41%** | 6,342.74 |
| **206-26 · TIAA Bank- OB Ultrasound-7.46%** | 161.52 |
| **206-27 · Packing House TI Loan -6.5%** | 1,192,971.10 |
| **206-30 · TIAA Bank - Ultrasound** | 10,928.48 |
| **206-31 · TIAA Bank - ENT Chairs** | 7,624.65 |
| **206-33 · N/P Gregg DeNicola Loan - 10%** | 765,525.51 |
| **206-34 · Homar-DeNicola Loan 1 - 15%** | 500,000.00 |
| **206-35 · Homar-DeNicola Loan 2 - 13.3%** | 375,000.00 |
| **206-36 · Hall Loan 1 - 10%** | 234,000.00 |
| **206-37 · Ponzio Loan 01 - 10%** | 186,000.00 |
| **206-38 · Everbank-ENT Scopes-OB monitor** | 11,450.97 |
| **206-41 · Michael Hall Loan 2 - 10%** | 15,000.00 |
| **206-42 · Dennis Ponziol Loan 2 -10%** | 12,250.00 |
| **206-43 · Ray Weaver Loan 1 - 10%** | 25,000.00 |
| **206-44 · Ray Weaver Loan 2 - 10%** | 12,583.33 |
| **206-99 · Reclass Current portion of LTD** | -482,435.29 |
| **210-60 · Capital Lease-Blue Street 3-US** | 0.49 |
| **210-70 · Capital Lease-Blue Street- CBC** | 0.86 |
| **210-99 · Reclass cur port of Cap Leases** | -9,515.00 |
| **280-02 · Deferred Tax - Non Current** | 354,729.00 |
| **Total Long Term Liabilities** | 3,632,144.40 |
| **Total Liabilities** | 9,392,271.17 |
| **Equity** | |
| **300-00 · Common Stock** | 21,750.00 |
| **300-01 · Common Stock - YLFP** | 10,500.00 |
| **3000 · Opening Bal Equity** | -1.20 |
| **310-01 · Additional paid in Capital-YLFP** | 112,830.00 |
| **320-10 · Retained Earnings** | -1,174,582.94 |
| **320-11 · Retained earnings - YLFP** | -240,175.37 |
| **Net Income** | -1,227,074.82 |
| **Total Equity** | -2,496,754.33 |
| **TOTAL LIABILITIES & EQUITY** | 6,895,516.84 |

3:34 PM
11/08/24
Accrual Basis

Case 8:24-bk-11945-SC    Doc 171-1  Filed 11/25/24    Entered 11/25/24 12:42:09    Desc
Exhibit Amended Profit &amp; Loss    Page 42 of 104

Caduceus Medical Group
Profit &amp; Loss
October 2024

|  | Oct 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 410-00 · CAP | 1,314,549.84 |
| 470-00 · Returned Items | 0.00 |
| 480-00 · Patient Refunds | -564.12 |
| **Total Income** | 1,313,985.72 |
| **Gross Profit** | 1,313,985.72 |
| **Expense** | |
| 601-00 · Payroll | |
| 601-30 · Employee Benefits - other | -942.70 |
| 601-40 · ADP Fees | 28,704.58 |
| 601-00 · Payroll - Other | 750,584.42 |
| **Total 601-00 · Payroll** | 778,346.30 |
| 601-25 · Employer Payroll Taxes | 50,902.25 |
| 612-00 · X-Ray expense | 366.64 |
| 614-00 · Medical Supplies | |
| 614-10 · Medication | 10,930.42 |
| 614-00 · Medical Supplies - Other | 7,925.08 |
| **Total 614-00 · Medical Supplies** | 18,855.50 |
| 622-00 · Contract Labor | 87,248.33 |
| 622-05 · Greenway Services | 20,386.90 |
| 625-00 · Dues and Subscriptions | 1,130.00 |
| 626-00 · CME Professional Development | 1,000.00 |
| 627-00 · Travel & Ent | |
| 627-20 · Meals | 0.00 |
| 627-40 · Auto | 225.12 |
| 627-00 · Travel & Ent - Other | 0.00 |
| **Total 627-00 · Travel & Ent** | 225.12 |
| 629-00 · Insurance | |
| 629-20 · Liability Insurance | 7,071.17 |
| 629-30 · Malpractice Insurance | 25,395.67 |
| 629-50 · Medical/Dental | 16,666.08 |
| 629-60 · Property insurance | 1,993.92 |
| **Total 629-00 · Insurance** | 51,126.84 |
| 632-00 · Outside Professional Fees | |
| 632-10 · Accounting | 9,750.00 |
| 632-20 · Consulting | 7,019.00 |
| 632-40 · Transcribing | 133.99 |
| 632-50 · Billing Service | 1,750.00 |
| **Total 632-00 · Outside Professional Fees** | 18,652.99 |
| 632-70 · Bankruptcy Fees | 19,445.28 |
| 635-00 · Advertising | 2,104.88 |
| 636-00 · Office Supplies | |

3:34 PM
11/08/24
Accrual Basis

Case 8:24-bk-11945-SC    Doc 171-1    Filed 11/25/24    Entered 11/25/24 12:42:09    Desc
Exhibit Amended Profit & Loss    Page 43 of 104

**Caduceus Medical Group**
**Profit & Loss**
**October 2024**

|  | Oct 24 |
|---|---|
| **636-40 · Equipment** | 0.00 |
| **636-00 · Office Supplies - Other** | 3,238.14 |
| **Total 636-00 · Office Supplies** | 3,238.14 |
| **639-00 · Postage and Delivery** | 1,000.00 |
| **641-00 · Rent** | 173,570.97 |
| **642-00 · Licenses** | 2,082.00 |
| **643-00 · Taxes** |  |
| **643-30 · Property** | 1,526.25 |
| **Total 643-00 · Taxes** | 1,526.25 |
| **644-00 · Telephone** | 20,418.42 |
| **650-00 · Maintenance** |  |
| **650-10 · Janitorial** | 104.97 |
| **650-30 · Storage** | 1,182.20 |
| **650-60 · Equipment** | 1,536.98 |
| **650-70 · Computer** | 295.89 |
| **650-00 · Maintenance - Other** | 1,929.60 |
| **Total 650-00 · Maintenance** | 5,049.64 |
| **652-00 · Rent/lease equip** | 479.47 |
| **660-00 · Miscellaneous** | 0.00 |
| **661-00 · Bank Service Charges** | 905.19 |
| **662-00 · Credit Card Fees** | 20,036.09 |
| **Total Expense** | 1,278,097.20 |
| **Net Ordinary Income** | 35,888.52 |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| **730-00 · Interest Exp.** | 23,362.84 |
| **Total Other Expense** | 23,362.84 |
| **Net Other Income** | -23,362.84 |
| **Net Income** | 12,525.68 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT** will be served or was
served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated
below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On
**November 25, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated
below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL** On **November 25, 2024**, I delivered the document described above via email to
Stretto, Debtor's claims and noticing agent, for service on the following persons and/or entities at the last known
addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed
envelope in the United States mail, first class, postage prepaid and addressed per the mail matrix. Upon completion of the
mailing by Stretto to Top 20 Unsecured Creditors, Stretto will file a Certificate of Service. Listing the judge here constitutes
a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to
F.R.Civ.P. 5 and/or controlling LBR, on **November 25, 2024**, I served the following persons and/or entities by personal
delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission
and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the
judge <u>will be completed</u> no later than 24 hours after the document is filed.

PURSUANT TO THE COURT MANUAL, APPENDIX F: SERVING JUDGE'S COPY OF DOCUMENTS, §2.2(d),
DOCUMENTS INTENDED ONLY FOR THE UNITED STATES TRUSTEE DO NOT NEED TO BE SERVED
UPON A JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 25, 2024 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **INTERESTED PARTY COURTESY NEF:** Samuel Mushegh Boyamian samuel@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR BMO BANK NATIONAL ASSOCIATION:** Christopher Crowell ccrowell@hrhlaw.com
- **INTERESTED PARTY COURTESY NEF:** Jeremy Faith Jeremy@Marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** M Douglas Flahaut flahaut.douglas@arentfox.com
- **ATTORNEY FOR US TRUSTEE:** Nancy S Goldenberg nancy.goldenberg@usdoj.gov
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Matthew Grimshaw mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com; alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** Aram Ordubegian ordubegian.aram@arentfox.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Pamela Kohlman Webster pwebster@buchalter.com, smartin@buchalter.com
- **ATTORNEY FOR CREDITOR DESPIERTA, LLC, ITS SUCCESSORS AND/OR ASSIGNEES:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; alinares@ecf.courtdrive.com

4876-5095-2937, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

**Caduceus Medical**
**Bank Reconciliation - BMO Account 7522**
**10/31/2024**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank Statement Balance -10/31/24 | | | | | | $118,534.35 | |
| Deposit in Transit | | | | | | - | |

**Less: Outstanding Checks**

| Date | Check No. | Amount | | Date | Check No. | Amount | |
|---|---|---|---|---|---|---|---|
| 11/29/2018 | 35307 | 18.60 | | 9/8/2021 | 40151 | 600.00 | PLH Medical Staff |
| 1/4/2019 | 35509 | 600.00 | | 10/21/2021 | 40288 | 7,782.21 | |
| 1/21/2019 | 35564 | 58.78 | | 10/29/2021 | 40320 | 31.25 | |
| 1/28/2019 | 35589 | 325.00 | | 10/29/2021 | 40359 | 10.00 | Irina Yarovaya - Pt Refund |
| 3/6/2019 | 35796 | 29.00 | | 11/30/2021 | 40506 | 26.04 | |
| 3/8/2019 | 35817 | 5,401.44 | | 12/20/2021 | 40542 | 14.05 | |
| 6/17/2019 | 36306 | 100.00 | | 12/28/2021 | 40582 | 19.12 | |
| 7/22/2019 | 36499 | 89.00 | | 1/28/2022 | 40741 | 260.75 | |
| 9/11/2019 | 36757 | 100.00 | | 3/30/2022 | 40965 | 42.05 | Prolab Orthotics |
| 9/26/2019 | 36845 | 45.32 | | 3/30/2022 | 40992 | 10.00 | |
| 10/4/2019 | 36883 | 820.00 | | 4/29/2022 | 41085 | 399.70 | |
| 12/10/2019 | 37246 | 20.00 | | 4/29/2022 | 41094 | 10.11 | Gregg masterman - Pt Refund |
| 1/30/2020 | 37500 | 325.00 | | 5/18/2022 | 41139 | 3,596.72 | |
| 4/8/2020 | 37807 | 30.00 | | 7/7/2022 | 41325 | 26.01 | |
| 4/6/2020 | 37819 | 1,590.25 | | 7/28/2022 | 41375 | 15.95 | |
| 5/29/2020 | 38018 | 22.14 | | 8/30/2022 | 41507 | 94.96 | Radiation Detection |
| 5/29/2020 | 38024 | 70.00 | | 6/19/2022 | 41542 | 400.00 | Beach Obstetrics |
| 8/19/2020 | 38394 | 403.58 | | 9/29/2022 | 41572 | 20.63 | Allison Tina |
| 8/31/2020 | 38477 | 30.00 | | 10/14/2022 | 41647 | 69.20 | Adafin Ekundaya - Pt Refund |
| 8/31/2020 | 38486 | 80.00 | | 10/30/2022 | 41704 | 193.80 | Quadient Finance |
| 9/21/2020 | 38554 | 34.50 | | 12/30/2022 | 41887 | 72.00 | |
| 11/19/2020 | 38822 | 385.00 | | 3/31/2023 | 42139 | 21.92 | |
| 12/7/2020 | 38922 | 75.00 | | 3/31/2023 | 42143 | 65.00 | |
| 1/14/2021 | 39097 | 44.82 | | 4/28/2023 | 42209 | 4,200.00 | |
| 1/22/2021 | 39127 | 37.06 | | 4/28/2023 | 42215 | 276.04 | |
| 1/28/2021 | 39153 | 43.50 | | 4/28/2023 | 42214 | 25.00 | |
| 1/28/2021 | 39156 | 500.00 | | 6/29/2023 | 42377 | 10.00 | |
| 1/28/2021 | 39160 | 79.93 | | 8/28/2023 | 42507 | 289.11 | Indeed |
| 2/10/2021 | 39206 | 1,739.44 | | 11/16/2023 | 42726 | 70.00 | |
| 3/9/2021 | 39347 | 269.00 | | 6/5/2024 | 43295 | 8,991.37 | |
| 4/22/2021 | 39527 | 35.39 | | 7/17/2024 | 43325 | 50.00 | |
| 5/13/2021 | 39618 | 5.00 | | 7/17/2024 | 43337 | 7.50 | |
| 5/28/2021 | 39681 | 51.37 | | 7/17/2024 | 43359 | 50.00 | |
| 6/11/2021 | 39734 | 742.50 | City of Laguna Beach | 7/17/2024 | 43364 | 10.00 | |
| 6/28/2021 | 39811 | 70.00 | | 7/17/2024 | 43366 | 125.00 | |
| 6/29/2021 | 39842 | 296.00 | | 7/17/2024 | 43368 | 380.00 | |
| 7/19/2021 | 39905 | 100.00 | | | | | |
| 8/24/2021 | 40050 | 5.28 | Anne Schmus - Pt Ref | | | | |
| 8/30/2021 | 40064 | 10.08 | | | | | |
| 8/30/2021 | 40087 | 86.40 | | | | | |

| | |
|---|---|
| | (43,033.87) |
| | 75,500.48 |

| | |
|---|---|
| Checkbook Balance 9/30/24 | 94,600.85 |
| Wire Transfer to CBC Account 2856 | (995,000.00) |
| Deposits - electronic | 976,804.82 |
| NSF Checks /chargebacks | 0.00 |
| Disbursements Accounts Payable | 0.00 |
| Patient Refunds | 0.00 |
| Cressey EMR - Nextgen | 0.00 |
| Credit Card Fees | 0.00 |
| Bank Fees | (905.19) |
| Voided Checks | 0.00 |
| Returned check - non conforming image | 0.00 |
| Debit for Providence check deposited in error | 0.00 |
| | 75,500.48 |

**BMO**

|  |  |  |
|---|---|---|
|  | BMO BANK N.A.<br>P.O.  BOX 94033<br>PALATINE,  IL  60094-4033 | 512902 |

**ACCOUNT NUMBER:** ▉7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP     PAGE     1 OF     33
A PROFESSIONAL MEDICAL CORPORATION
DBA CADUCEUS MEDICAL GROUP
0    18200 YORBA LINDA BL SUITE 111
YORBA LINDA CA  92886-4043

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING
LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

## CHECKING ACCOUNTS

**BMO PREMIUM BUSINESS CKG**            **CADUCEUS PHYSICIANS MEDICAL GROUP**
**ACCOUNT NUMBER** ▉7522   **(Checking)**

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| **Previous  Balance as of September 30, 2024** | | **137,634.72** |
| 835 Deposits | (Plus) | 976,804.82 |
| 7 Withdrawals | (Minus) | 995,905.19 |
| **Ending Balance as of    October   31, 2024** | | **118,534.35** |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| Oct 01 | 4.50 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BSC Promise | HCCLAIMPMT |
| Oct 01 | 23.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |
| Oct 01 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 31.62 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 42.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 01 | 63.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 01 | 64.98 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 01 | 78.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 82.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 01 | 82.59 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 102.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                    512903
P.O.  BOX 94033
PALATINE,  IL   60094-4033

**ACCOUNT  NUMBER:**            ███ **7522**

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP          PAGE    2 OF   33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 01 | 103.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 103.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 105.72 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310 | MISC PAY |
| Oct 01 | 109.57 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 01 | 110.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 113.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 01 | 113.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 135.83 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310 | MISC PAY |
| Oct 01 | 138.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 146.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 149.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 01 | 157.06 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA GLOBAL INS | HCCLAIMPMT |
| Oct 01 | 165.18 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 178.28 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 230.67 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 243.82 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 250.97 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 01 | 255.77 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 324.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 340.15 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 363.40 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 01 | 433.04 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 01 | 437.98 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 621.85 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 01 | 649.32 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 655.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 01 | 705.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                         512903
P.O.  BOX 94033
PALATINE,  IL   60094-4033

**ACCOUNT  NUMBER:**          ▊7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE     3 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 01 | 758.91 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 01 | 845.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 936.45 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 970.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 1,383.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 1,502.92 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 01 | 1,961.68 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 2,213.82 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 01 | 2,285.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 2,403.80 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 01 | 2,928.83 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 5,927.90 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 6,859.65 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 01 | 7,622.60 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 01 | 11,633.40 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 02 | 23.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 02 | 33.75 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 02 | 40.73 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 73.09 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 02 | 75.40 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 02 | 84.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 85.76 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 02 | 104.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 123.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 02 | 140.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 163.06 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.
P.O.  BOX 94033
PALATINE,  IL  60094-4033

512904

**ACCOUNT  NUMBER:**       ████7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP

PAGE    4 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 02 | 207.98 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 212.68 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 228.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 314.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 02 | 511.09 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M PAYMENTS | |
| Oct 02 | 597.15 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 617.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 02 | 640.52 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M PAYMENTS | |
| Oct 02 | 992.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 1,153.69 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CA AMB Healthnet | HCCLAIMPMT |
| Oct 02 | 1,163.90 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 02 | 1,236.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 02 | 1,339.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 02 | 1,433.65 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 02 | 7,455.07 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 03 | 18.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 03 | 20.39 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 43.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |
| Oct 03 | 67.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 03 | 86.74 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 89.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 89.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  United HealthCar | HCCLAIMPMT |
| Oct 03 | 113.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 03 | 113.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 03 | 138.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 03 | 148.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |

**BMO**

BMO BANK N.A.
P.O.  BOX 94033
PALATINE,  IL   60094-4033

512904

ACCOUNT  NUMBER:              7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP

PAGE    5 OF   33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 03 | 199.89 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 240.62 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 261.99 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 03 | 316.26 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 03 | 515.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 03 | 677.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 03 | 1,148.28 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 03 | 2,781.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 03 | 3,134.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 04 | 12.03 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HEALTH NET COMMU | HCCLAIMPMT |
| Oct 04 | 17.04 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 28.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 35.64 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 39.83 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 04 | 41.98 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 43.35 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 74.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 77.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 04 | 79.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 84.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 84.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 87.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 04 | 93.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 04 | 93.17 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 111.90 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA GLOBAL INS | HCCLAIMPMT |
| Oct 04 | 140.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 04 | 166.76 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BELLA VISTA MEDI | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                    512905
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**            ███ **7522**

Statement Period
10/01/24   TO   10/31/24
IM00099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE      6 OF    33

0

| Oct 04 | 184.20 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 04 | 251.98 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 04 | 273.46 | EDI/EFT CCD+ CREDIT |
| | | CCD  UHC Benefits Pla HCCLAIMPMT |
| Oct 04 | 285.80 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 04 | 436.18 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 04 | 475.05 | EDI/EFT CCD+ CREDIT |
| | | CCD  CIGNA           HCCLAIMPMT |
| Oct 04 | 480.06 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 04 | 547.88 | ACH DEPOSIT |
| | | PPD  26863 GENESIS HE PAYMENTS |
| Oct 04 | 590.82 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 04 | 662.91 | EDI/EFT CCD+ CREDIT |
| | | CCD  HealthCare Partn EFT Paymen |
| Oct 04 | 753.54 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima       HCCLAIMPMT |
| Oct 04 | 774.85 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA AS01      HCCLAIMPMT |
| Oct 04 | 775.96 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA  HCCLAIMPMT |
| Oct 04 | 887.91 | ACH DEPOSIT |
| | | PPD  47941 STARCARE M PAYMENTS |
| Oct 04 | 990.19 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 04 | 1,233.62 | ACH DEPOSIT |
| | | PPD  47925 PROSPECT P PAYMENTS |
| Oct 04 | 1,745.86 | ACH DEPOSIT |
| | | PPD  47909 PROSPECT N PAYMENTS |
| Oct 04 | 6,692.71 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA  HCCLAIMPMT |
| Oct 04 | 6,774.79 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 04 | 17,991.49 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima       HCCLAIMPMT |
| Oct 04 | 22,684.79 | EDI/EFT CCD+ CREDIT |
| | | CCD  MONARCH HEALTHCA HCCLAIMPMT |
| Oct 07 | 17.04 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 07 | 23.11 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 07 | 23.45 | EDI/EFT CCD+ CREDIT |
| | | CCD  UMR             HCCLAIMPMT |
| Oct 07 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC HCCLAIMPMT |
| Oct 07 | 34.63 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC HCCLAIMPMT |
| Oct 07 | 39.51 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                      512905
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:**          ▉7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP            PAGE    7 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 07 | 67.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 07 | 77.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 07 | 82.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 07 | 86.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 07 | 93.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  OXFORD HEALTH IN | HCCLAIMPMT |
| Oct 07 | 94.76 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA A04 | HCCLAIMPMT |
| Oct 07 | 118.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 07 | 149.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AHP CA CLAIM | HCCLAIMPMT |
| Oct 07 | 189.84 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 07 | 193.00 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 07 | 284.99 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 07 | 320.11 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 07 | 324.46 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 07 | 328.87 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 07 | 343.25 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 07 | 414.93 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 07 | 548.58 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 07 | 561.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 07 | 648.21 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 07 | 959.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 07 | 1,072.50 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 07 | 1,328.09 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 07 | 1,330.76 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 07 | 1,639.13 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA A04 | HCCLAIMPMT |
| Oct 07 | 3,004.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 07 | 4,505.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 07 | 7,274.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  OPTUMCARE HOLDIN | CAPPAIDEFT |

**BMO**

BMO BANK N.A.                                    512906
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:**          ▮▮▮ **7522**

Statement Period
10/01/24  TO  10/31/24
91   05745                                IM0099002900000000

CADUCEUS PHYSICIANS MEDICAL GROUP          PAGE    8 OF    33

0

| | | |
|---|---:|---|
| Oct 07 | 8,153.00 | EDI/EFT CCD+ CREDIT |
| | | CCD   OPTUMCARE HOLDIN CAPPAIDEFT |
| Oct 08 | 1.57 | EDI/EFT CCD+ CREDIT |
| | | CCD   HIC KY          HCCLAIMPMT |
| Oct 08 | 2.00 | EDI/EFT CCD+ CREDIT |
| | | CCD   OPTUM CARE NETWO EFT Paymen |
| Oct 08 | 25.04 | EDI/EFT CCD+ CREDIT |
| | | CCD   HUMANA INS CO    HCCLAIMPMT |
| Oct 08 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 30.03 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 38.04 | ACH DEPOSIT |
| | | PPD   26863 GENESIS HE PAYMENTS |
| Oct 08 | 51.44 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 57.10 | EDI/EFT CCD+ CREDIT |
| | | CCD   UMR             HCCLAIMPMT |
| Oct 08 | 77.10 | EDI/EFT CCD+ CREDIT |
| | | CCD   UMR             HCCLAIMPMT |
| Oct 08 | 82.59 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 98.21 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 103.24 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 106.86 | ACH DEPOSIT |
| | | PPD   47771 PROSPECT M PAYMENTS |
| Oct 08 | 111.38 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 131.83 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 138.28 | EDI/EFT CTX CREDIT |
| | | CTX   36    TREAS 310   MISC PAY |
| Oct 08 | 140.30 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 141.48 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 142.06 | EDI/EFT CCD+ CREDIT |
| | | CCD   ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 08 | 146.08 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 155.84 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 08 | 158.13 | EDI/EFT CCD+ CREDIT |
| | | CCD   CalOptima        HCCLAIMPMT |
| Oct 08 | 193.47 | EDI/EFT CTX CREDIT |
| | | CTX   36    TREAS 310   MISC PAY |
| Oct 08 | 210.56 | EDI/EFT CCD+ CREDIT |
| | | CCD   UHC Benefits Pla HCCLAIMPMT |
| Oct 08 | 213.05 | EDI/EFT CCD+ CREDIT |
| | | CCD   UHC HARVARD PILG HCCLAIMPMT |

**BMO** ⬤

BMO BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

512906

**ACCOUNT NUMBER:** ▉7522

Statement Period
10/01/24 TO 10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP

PAGE    9 OF    33

0

| Date | Amount | Description | |
|------|--------|-------------|---|
| Oct 08 | 218.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC PLATINUM | HCCLAIMPMT |
| Oct 08 | 255.93 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 272.87 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC PLATINUM | HCCLAIMPMT |
| Oct 08 | 277.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 08 | 300.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  WELLCARE OF CALI | HCCLAIMPMT |
| Oct 08 | 320.01 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 08 | 324.36 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 352.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 412.64 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 432.50 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 08 | 590.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  WELLCARE OF CALI | HCCLAIMPMT |
| Oct 08 | 605.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  WELLCARE OF CALI | HCCLAIMPMT |
| Oct 08 | 610.21 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 08 | 666.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 08 | 727.42 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 08 | 732.51 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 763.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 08 | 940.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  WELLCARE OF CALI | HCCLAIMPMT |
| Oct 08 | 960.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 1,146.14 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 08 | 1,521.62 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 08 | 1,572.45 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 08 | 1,805.67 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 08 | 1,835.03 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 1,922.90 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC GOLD | HCCLAIMPMT |
| Oct 08 | 2,051.03 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 2,392.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                           512907
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:** ▮▮▮▮▮522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                    PAGE    10 OF    33

0

| | | | |
|---|---|---|---|
| Oct 08 | 3,739.36 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M PAYMENTS | |
| Oct 08 | 4,272.01 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M PAYMENTS | |
| Oct 08 | 4,379.77 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 4,843.04 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 4,934.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 08 | 5,432.39 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 08 | 9,799.16 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 09 | 4.50 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BSC Promise | HCCLAIMPMT |
| Oct 09 | 23.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 28.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 58.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 62.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA A04 | HCCLAIMPMT |
| Oct 09 | 82.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 09 | 82.77 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AHP CA CLAIM | HCCLAIMPMT |
| Oct 09 | 84.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 86.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 87.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 09 | 109.29 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M PAYMENTS | |
| Oct 09 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 140.95 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 09 | 154.41 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 342.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 417.44 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 09 | 433.54 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 09 | 534.65 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 09 | 582.56 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 09 | 587.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                512907
P.O. BOX 94033
PALATINE, IL 60094-4033

**ACCOUNT NUMBER:** ███ 7522

Statement Period
10/01/24 TO 10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    11 OF    33

0

| Date | Amount | Description | |
|------|-------:|-------------|--|
| Oct 09 | 633.49 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 09 | 850.37 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 09 | 895.97 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 09 | 896.55 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 09 | 1,432.38 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CA AMB Healthnet | HCCLAIMPMT |
| Oct 09 | 3,618.65 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 10 | 20.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 25.04 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |
| Oct 10 | 56.86 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 10 | 58.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD  OXFORD HEALTH IN | HCCLAIMPMT |
| Oct 10 | 76.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 10 | 97.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 10 | 105.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 10 | 107.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  United HealthCar | HCCLAIMPMT |
| Oct 10 | 110.51 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 10 | 113.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 10 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 126.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 10 | 146.43 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 193.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 193.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 197.93 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 209.52 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 10 | 229.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 275.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 10 | 279.01 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 331.53 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                              512908
P.O. BOX 94033
PALATINE, IL   60094-4033

**ACCOUNT NUMBER:** ███7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                 PAGE    12 OF    33

0

| | | | |
|---|---|---|---|
| Oct 10 | 582.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 10 | 723.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 10 | 960.48 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HealthCare Partn | EFT Paymen |
| Oct 10 | 4,283.08 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 10 | 6,169.71 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 11 | 13.46 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 11 | 20.39 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 37.18 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CA AMB Healthnet | HCCLAIMPMT |
| Oct 11 | 39.51 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 82.77 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AHP CA CLAIM | HCCLAIMPMT |
| Oct 11 | 87.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 11 | 94.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 95.06 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 105.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 11 | 111.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 118.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 11 | 176.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 198.36 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 11 | 263.45 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 282.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 11 | 404.18 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 11 | 409.90 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 11 | 428.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 436.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 11 | 450.97 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 11 | 483.86 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 11 | 503.35 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                              512908
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:        ▊7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE   13 OF   33

0

| Oct 11 | 693.22 | ACH DEPOSIT |
|---|---|---|
| | | PPD   47771 PROSPECT M PAYMENTS |
| Oct 11 | 716.89 | EDI/EFT CCD+ CREDIT |
| | | CCD   UnitedHealthcare HCCLAIMPMT |
| Oct 11 | 964.00 | ACH DEPOSIT |
| | | PPD   47925 PROSPECT P PAYMENTS |
| Oct 11 | 1,240.11 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 11 | 1,244.74 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 11 | 1,291.21 | EDI/EFT CCD+ CREDIT |
| | | CCD   HealthCare Partn EFT Paymen |
| Oct 11 | 1,962.35 | ACH DEPOSIT |
| | | PPD   47941 STARCARE M PAYMENTS |
| Oct 11 | 2,417.89 | ACH DEPOSIT |
| | | PPD   47909 PROSPECT N PAYMENTS |
| Oct 11 | 4,651.11 | EDI/EFT CCD+ CREDIT |
| | | CCD   NORIDIAN S. CA   HCCLAIMPMT |
| Oct 11 | 6,333.99 | ACH DEPOSIT |
| | | PPD   47771 PROSPECT M PAYMENTS |
| Oct 11 | 12,869.40 | EDI/EFT CCD+ CREDIT |
| | | CCD   CalOptima   HCCLAIMPMT |
| Oct 11 | 18,140.81 | EDI/EFT CCD+ CREDIT |
| | | CCD   MONARCH HEALTHCA HCCLAIMPMT |
| Oct 15 | 2.15 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 4.50 | EDI/EFT CCD+ CREDIT |
| | | CCD   BSC Promise   HCCLAIMPMT |
| Oct 15 | 4.82 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 23.11 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 27.75 | EDI/EFT CCD+ CREDIT |
| | | CCD   Health Net, LLC   HCCLAIMPMT |
| Oct 15 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD   Health Net, LLC   HCCLAIMPMT |
| Oct 15 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 31.75 | EDI/EFT CCD+ CREDIT |
| | | CCD   CIGNA   HCCLAIMPMT |
| Oct 15 | 35.61 | EDI/EFT CCD+ CREDIT |
| | | CCD   BLUE SHIELD CA   HCCLAIMPMT |
| Oct 15 | 42.69 | EDI/EFT CCD+ CREDIT |
| | | CCD   Health Net, LLC   HCCLAIMPMT |
| Oct 15 | 52.56 | EDI/EFT CCD+ CREDIT |
| | | CCD   CA AMB Healthnet HCCLAIMPMT |
| Oct 15 | 62.96 | EDI/EFT CCD+ CREDIT |
| | | CCD   UMR   HCCLAIMPMT |
| Oct 15 | 70.49 | EDI/EFT CCD+ CREDIT |
| | | CCD   Health Net, LLC   HCCLAIMPMT |
| Oct 15 | 87.92 | EDI/EFT CCD+ CREDIT |
| | | CCD   UHC GOVERNMENT E HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                    512909
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**          ██████7522

Statement Period
10/01/24   TO   10/31/24
IM00990002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    14 OF    33

0

| Date | Amount | Description | |
|------|--------|-------------|---|
| Oct 15 | 87.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 15 | 94.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 114.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 120.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 142.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 145.75 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 15 | 152.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 167.65 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 15 | 181.12 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 194.80 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UnitedHealthcare | HCCLAIMPMT |
| Oct 15 | 195.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 216.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 223.26 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UnitedHealthcare | HCCLAIMPMT |
| Oct 15 | 227.70 | ACH DEPOSIT | |
| | | PPD   47941 STARCARE M | PAYMENTS |
| Oct 15 | 234.63 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 272.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 290.57 | ACH DEPOSIT | |
| | | PPD   47909 PROSPECT N | PAYMENTS |
| Oct 15 | 291.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 308.32 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 348.41 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 390.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ABC PLATINUM | HCCLAIMPMT |
| Oct 15 | 483.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 491.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UHC Benefits Pla | HCCLAIMPMT |
| Oct 15 | 508.94 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 512.46 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 15 | 551.83 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ABC PLATINUM | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                              512909
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:** ███████ **7522**

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                    PAGE    15 OF    33

0

| Date | Amount | Description | | |
|---|---|---|---|---|
| Oct 15 | 576.60 | ACH DEPOSIT | | |
| | | PPD  47771 PROSPECT M | PAYMENTS | |
| Oct 15 | 639.26 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 15 | 642.98 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  ABC GOLD | HCCLAIMPMT | |
| Oct 15 | 730.40 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT | |
| Oct 15 | 880.01 | ACH DEPOSIT | | |
| | | PPD  47925 PROSPECT P | PAYMENTS | |
| Oct 15 | 968.82 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  CIGNA | HCCLAIMPMT | |
| Oct 15 | 986.08 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT | |
| Oct 15 | 1,183.69 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 15 | 1,643.18 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  AETNA A04 | HCCLAIMPMT | |
| Oct 15 | 2,658.83 | ACH DEPOSIT | | |
| | | PPD  47771 PROSPECT M | PAYMENTS | |
| Oct 15 | 3,236.55 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  AETNA AS01 | HCCLAIMPMT | |
| Oct 15 | 5,897.61 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT | |
| Oct 15 | 14,801.00 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  MONARCH HEALTHCA | HCCLAIMPMT | |
| Oct 15 | 24,951.70 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  MONARCH HEALTH P | HCCLAIMPMT | |
| Oct 15 | 37,519.83 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  MONARCH HEALTHCA | HCCLAIMPMT | |
| Oct 16 | 16.20 | ACH DEPOSIT | | |
| | | PPD  47771 PROSPECT M | PAYMENTS | |
| Oct 16 | 25.04 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT | |
| Oct 16 | 28.19 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 16 | 36.07 | EDI/EFT CTX CREDIT | | |
| | | CTX  36   TREAS 310 | MISC PAY | |
| Oct 16 | 42.88 | ACH DEPOSIT | | |
| | | PPD  47909 PROSPECT N | PAYMENTS | |
| Oct 16 | 56.38 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 16 | 80.85 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT | |
| Oct 16 | 81.05 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  UMR | HCCLAIMPMT | |
| Oct 16 | 84.33 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 16 | 86.13 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT | |
| Oct 16 | 92.92 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT | |
| Oct 16 | 103.24 | EDI/EFT CCD+ CREDIT | | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT | |

**BMO**

BMO BANK N.A.                                              512910
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**        ▮7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP          PAGE    16 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 16 | 110.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 110.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |
| Oct 16 | 113.11 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA HLTH LIFE | HCCLAIMPMT |
| Oct 16 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 16 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 16 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 16 | 115.88 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 16 | 120.51 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 140.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 16 | 141.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 16 | 144.26 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 147.10 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 16 | 174.70 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 16 | 203.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 16 | 219.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 221.72 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 16 | 291.69 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 16 | 337.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 402.75 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 16 | 408.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 16 | 472.85 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 16 | 476.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 16 | 552.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 573.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 622.17 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 721.62 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 16 | 725.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                          512910
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**         ▮7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE    17 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 16 | 836.38 | EDI/EFT CCD+ CREDIT | |
| | | CCD   CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 16 | 849.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD   NORIDIAN S. CA | HCCLAIMPMT |
| Oct 16 | 1,114.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 1,260.61 | EDI/EFT CCD+ CREDIT | |
| | | CCD   CIGNA | HCCLAIMPMT |
| Oct 16 | 1,316.92 | ACH DEPOSIT | |
| | | PPD   47771 PROSPECT M | PAYMENTS |
| Oct 16 | 1,471.25 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 2,051.44 | EDI/EFT CCD+ CREDIT | |
| | | CCD   CA AMB Healthnet | HCCLAIMPMT |
| Oct 16 | 2,124.88 | ACH DEPOSIT | |
| | | PPD   47909 PROSPECT N | PAYMENTS |
| Oct 16 | 2,426.17 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 2,572.93 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 2,619.49 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 3,320.07 | ACH DEPOSIT | |
| | | PPD   47925 PROSPECT P | PAYMENTS |
| Oct 16 | 3,448.54 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 3,563.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD   NORIDIAN S. CA | HCCLAIMPMT |
| Oct 16 | 4,412.55 | EDI/EFT CCD+ CREDIT | |
| | | CCD   HealthCare Partn | EFT Paymen |
| Oct 16 | 6,892.18 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 16 | 6,947.84 | ACH DEPOSIT | |
| | | PPD   47771 PROSPECT M | PAYMENTS |
| Oct 16 | 8,982.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD   CalOptima | HCCLAIMPMT |
| Oct 17 | 7.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 28.19 | EDI/EFT CTX CREDIT | |
| | | CTX   36    TREAS 310 | MISC PAY |
| Oct 17 | 30.03 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 35.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 57.59 | EDI/EFT CCD+ CREDIT | |
| | | CCD   United HealthCar | HCCLAIMPMT |
| Oct 17 | 77.10 | EDI/EFT CTX CREDIT | |
| | | CTX   36    TREAS 310 | MISC PAY |
| Oct 17 | 77.10 | EDI/EFT CTX CREDIT | |
| | | CTX   36    TREAS 310 | MISC PAY |
| Oct 17 | 79.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 99.81 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                              512911
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT  NUMBER:**              ▊7522

Statement Period
10/01/24  TO  10/31/24
IM00990029000000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                    PAGE    18 OF    33

0

| Date | Amount | Description | |
|------|-------:|-------------|---|
| Oct 17 | 105.72 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 17 | 105.72 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 17 | 107.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 17 | 113.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 17 | 118.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 135.83 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 17 | 138.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 140.96 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 17 | 148.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 17 | 178.72 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |
| Oct 17 | 225.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 17 | 235.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 252.25 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 17 | 307.99 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 368.36 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 393.40 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 17 | 417.78 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 460.21 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 17 | 532.98 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 598.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 17 | 695.50 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 17 | 845.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 893.15 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 17 | 1,307.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 17 | 4,633.72 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 17 | 5,222.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 18 | 4.50 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BSC Promise | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                    512911
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**    ███7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP            PAGE    19 OF    33

0

| Oct 18 | 7.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 7.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 7.41 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 9.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 40.12 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HealthCare Partn | EFT Paymen |
| Oct 18 | 58.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD  OXFORD HEALTH IN | HCCLAIMPMT |
| Oct 18 | 78.25 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 79.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 87.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 18 | 105.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 18 | 113.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 18 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 120.44 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 140.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 163.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 18 | 179.37 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC GOVERNMENT E | HCCLAIMPMT |
| Oct 18 | 184.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 18 | 186.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 18 | 191.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 193.26 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 18 | 234.48 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 18 | 234.59 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE | PAYMENTS |
| Oct 18 | 410.30 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 18 | 449.80 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 18 | 643.56 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 18 | 869.76 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |

**BMO**

BMO BANK N.A.                                                512912
P.O.    BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**                    ▮▮▮▮ 7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                    PAGE     20 OF    33

0

| Oct 18 | 907.07 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 18 | 909.38 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 18 | 912.62 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 18 | 1,292.34 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA AS01        HCCLAIMPMT |
| Oct 18 | 1,680.04 | ACH DEPOSIT |
| | | PPD  47941 STARCARE M PAYMENTS |
| Oct 18 | 2,060.19 | EDI/EFT CCD+ CREDIT |
| | | CCD  CIGNA            HCCLAIMPMT |
| Oct 18 | 2,258.07 | ACH DEPOSIT |
| | | PPD  47909 PROSPECT N PAYMENTS |
| Oct 18 | 3,404.46 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA    HCCLAIMPMT |
| Oct 18 | 5,349.74 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 18 | 15,455.96 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima        HCCLAIMPMT |
| Oct 18 | 19,439.81 | EDI/EFT CCD+ CREDIT |
| | | CCD  MONARCH HEALTHCA HCCLAIMPMT |
| Oct 21 | 15.29 | EDI/EFT CTX CREDIT |
| | | CTX  36    TREAS 310    MISC PAY |
| Oct 21 | 17.04 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 21 | 20.61 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC   HCCLAIMPMT |
| Oct 21 | 23.45 | EDI/EFT CCD+ CREDIT |
| | | CCD  UMR              HCCLAIMPMT |
| Oct 21 | 28.19 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC   HCCLAIMPMT |
| Oct 21 | 28.19 | EDI/EFT CTX CREDIT |
| | | CTX  36    TREAS 310    MISC PAY |
| Oct 21 | 34.12 | ACH DEPOSIT |
| | | PPD  47909 PROSPECT N PAYMENTS |
| Oct 21 | 36.07 | EDI/EFT CTX CREDIT |
| | | CTX  36    TREAS 310    MISC PAY |
| Oct 21 | 39.51 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC   HCCLAIMPMT |
| Oct 21 | 60.83 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC   HCCLAIMPMT |
| Oct 21 | 77.10 | EDI/EFT CTX CREDIT |
| | | CTX  36    TREAS 310    MISC PAY |
| Oct 21 | 85.38 | EDI/EFT CCD+ CREDIT |
| | | CCD  Health Net, LLC   HCCLAIMPMT |
| Oct 21 | 91.47 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 21 | 94.65 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA A06        HCCLAIMPMT |
| Oct 21 | 99.11 | ACH DEPOSIT |
| | | PPD  26863 GENESIS HE PAYMENTS |
| Oct 21 | 112.13 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |

**BMO**

BMO BANK N.A.                                                512912
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:**          7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    21 OF    33

0

| | | | |
|---|---|---|---|
| Oct 21 | 157.68 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 21 | 197.56 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310 | MISC PAY |
| Oct 21 | 309.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 21 | 313.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 21 | 345.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 21 | 425.92 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 21 | 444.01 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 21 | 482.76 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 21 | 485.17 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC PLATINUM | HCCLAIMPMT |
| Oct 21 | 528.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 21 | 532.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  MONARCH HEALTHCA | HCCLAIMPMT |
| Oct 21 | 556.07 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 21 | 591.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 21 | 699.24 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 21 | 699.55 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 21 | 751.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 21 | 758.72 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 21 | 961.53 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC PLATINUM | HCCLAIMPMT |
| Oct 21 | 1,186.72 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA A04 | HCCLAIMPMT |
| Oct 21 | 1,600.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC GOLD | HCCLAIMPMT |
| Oct 21 | 2,933.49 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 21 | 3,299.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 21 | 3,309.82 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 22 | 23.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 22 | 28.19 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310 | MISC PAY |
| Oct 22 | 40.64 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 22 | 53.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HUMANA INS CO | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                          512913
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**         ▆7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP          PAGE     22 OF     33

0

| Date | Amount | Description | |
|------|--------|-------------|--|
| Oct 22 | 63.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 75.00 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M PAYMENTS | |
| Oct 22 | 78.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 78.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 82.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 95.89 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 103.24 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 105.72 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310    MISC PAY | |
| Oct 22 | 114.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 118.54 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla HCCLAIMPMT | |
| Oct 22 | 131.83 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 140.96 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310    MISC PAY | |
| Oct 22 | 156.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 167.12 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 168.70 | EDI/EFT CTX CREDIT | |
| | | CTX  36    TREAS 310    MISC PAY | |
| Oct 22 | 169.98 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 199.43 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 203.06 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 233.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 236.92 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 326.74 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 369.82 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 416.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 452.89 | ACH DEPOSIT | |
| | | PPD  26863 GENESIS HE PAYMENTS | |
| Oct 22 | 465.89 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT | |
| Oct 22 | 506.55 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | |
| Oct 22 | 603.73 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare HCCLAIMPMT | |

**BMO**

BMO BANK N.A.                                  512913
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:**            7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                   PAGE    23 OF    33

0

| Oct 22 | 822.76 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 847.01 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA AS01      HCCLAIMPMT |
| Oct 22 | 902.13 | ACH DEPOSIT |
| | | PPD  47941 STARCARE M PAYMENTS |
| Oct 22 | 933.94 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 963.60 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 1,174.56 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 1,403.75 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 1,439.62 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima       HCCLAIMPMT |
| Oct 22 | 1,563.27 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 22 | 1,689.73 | ACH DEPOSIT |
| | | PPD  47909 PROSPECT N PAYMENTS |
| Oct 22 | 2,118.23 | ACH DEPOSIT |
| | | PPD  47925 PROSPECT P PAYMENTS |
| Oct 22 | 2,574.01 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA  HCCLAIMPMT |
| Oct 22 | 2,823.17 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 2,826.87 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA  HCCLAIMPMT |
| Oct 22 | 4,410.62 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 4,964.36 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 5,253.40 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 22 | 5,308.82 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 22 | 8,932.90 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima       HCCLAIMPMT |
| Oct 22 | 9,656.02 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima       HCCLAIMPMT |
| Oct 23 | 49.33 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 23 | 53.00 | ACH DEPOSIT |
| | | PPD  26863 GENESIS HE PAYMENTS |
| Oct 23 | 56.38 | EDI/EFT CTX CREDIT |
| | | CTX  36   TREAS 310    MISC PAY |
| Oct 23 | 61.14 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA  HCCLAIMPMT |
| Oct 23 | 62.33 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA A04       HCCLAIMPMT |
| Oct 23 | 75.00 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 23 | 89.02 | EDI/EFT CTX CREDIT |
| | | CTX  36   TREAS 310    MISC PAY |

**BMO**

BMO BANK N.A.                                             512914
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**        ▮▮7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                 PAGE     24 OF     33

0

| Oct 23 | 104.29 | ACH DEPOSIT |  |
|--------|--------|-------------|--|
|  |  | PPD   47771 PROSPECT M | PAYMENTS |
| Oct 23 | 107.10 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 23 | 107.10 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 23 | 118.30 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 23 | 118.84 | EDI/EFT CTX CREDIT |  |
|  |  | CTX  36    TREAS 310 | MISC PAY |
| Oct 23 | 126.00 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  UMR | HCCLAIMPMT |
| Oct 23 | 133.09 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 185.33 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 185.68 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 23 | 202.76 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 204.24 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 211.44 | EDI/EFT CTX CREDIT |  |
|  |  | CTX  36    TREAS 310 | MISC PAY |
| Oct 23 | 276.90 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 452.07 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  CIGNA | HCCLAIMPMT |
| Oct 23 | 547.52 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 563.23 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 23 | 732.63 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  HealthCare Partn | EFT Paymen |
| Oct 23 | 768.90 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 23 | 872.56 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  CA AMB Healthnet | HCCLAIMPMT |
| Oct 23 | 888.34 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 23 | 1,038.97 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 23 | 1,077.26 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 23 | 1,600.15 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  CIGNA | HCCLAIMPMT |
| Oct 23 | 5,760.00 | ACH DEPOSIT |  |
|  |  | PPD   26863 GENESIS HE | PAYMENTS |
| Oct 23 | 6,355.74 | EDI/EFT CCD+ CREDIT |  |
|  |  | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 23 | 7,460.00 | ACH DEPOSIT |  |
|  |  | PPD   47917 PROSPECT P | PAYMENTS |
| Oct 23 | 14,740.00 | ACH DEPOSIT |  |
|  |  | PPD   47909 PROSPECT N | PAYMENTS |

**BMO**

BMO BANK N.A.                                    512914
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT  NUMBER: ████ 7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    25 OF    33

0

| Date | Amount | Description | |
|------|-------:|-------------|--|
| Oct 23 | 15,045.00 | ACH DEPOSIT<br>PPD  47933 STARCARE M | PAYMENTS |
| Oct 24 | 7.27 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 24 | 45.00 | ACH DEPOSIT<br>PPD  47798 PROSPECT M | PAYMENTS |
| Oct 24 | 67.10 | EDI/EFT CCD+ CREDIT<br>CCD  UMR | HCCLAIMPMT |
| Oct 24 | 76.62 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 24 | 91.46 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 24 | 119.11 | EDI/EFT CTX CREDIT<br>CTX  36   TREAS 310 | MISC PAY |
| Oct 24 | 133.00 | EDI/EFT CCD+ CREDIT<br>CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 24 | 140.30 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 24 | 140.96 | EDI/EFT CTX CREDIT<br>CTX  36   TREAS 310 | MISC PAY |
| Oct 24 | 148.00 | EDI/EFT CCD+ CREDIT<br>CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 24 | 148.17 | EDI/EFT CTX CREDIT<br>CTX  36   TREAS 310 | MISC PAY |
| Oct 24 | 186.94 | EDI/EFT CCD+ CREDIT<br>CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 24 | 244.40 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 24 | 274.10 | EDI/EFT CCD+ CREDIT<br>CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 24 | 424.15 | EDI/EFT CCD+ CREDIT<br>CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 24 | 1,009.37 | EDI/EFT CCD+ CREDIT<br>CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 24 | 3,691.32 | EDI/EFT CCD+ CREDIT<br>CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 24 | 6,048.38 | EDI/EFT CCD+ CREDIT<br>CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 24 | 6,885.00 | ACH DEPOSIT<br>PPD  47798 PROSPECT M | PAYMENTS |
| Oct 24 | 16,054.59 | ACH DEPOSIT<br>PPD  47798 PROSPECT M | PAYMENTS |
| Oct 24 | 49,025.00 | ACH DEPOSIT<br>PPD  47798 PROSPECT M | PAYMENTS |
| Oct 25 | 29.99 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 36.47 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 68.72 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 88.61 | ACH DEPOSIT<br>PPD  26863 GENESIS HE | PAYMENTS |
| Oct 25 | 89.33 | EDI/EFT CCD+ CREDIT<br>CCD  BLUE SHIELD CA | HCCLAIMPMT |

# BMO

BMO BANK N.A.                                512915
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**        ▉▉7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE    26 OF    33

0

| Date | Amount | Description | |
|------|-------:|-------------|--|
| Oct 25 | 101.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 105.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  OPTUM CARE NETWO | EFT Paymen |
| Oct 25 | 110.97 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 25 | 121.43 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 140.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 158.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD  HealthCare Partn | EFT Paymen |
| Oct 25 | 179.36 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 182.78 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 238.67 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 353.82 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 25 | 368.01 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 25 | 456.48 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 25 | 586.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 686.62 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 25 | 687.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 787.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 25 | 847.19 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 25 | 926.84 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 25 | 1,018.12 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 25 | 1,082.01 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 25 | 1,391.23 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 25 | 1,454.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 25 | 5,452.62 | ACH DEPOSIT | |
| | | PPD  47771 PROSPECT M | PAYMENTS |
| Oct 25 | 6,108.80 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 25 | 11,170.27 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CalOptima | HCCLAIMPMT |
| Oct 25 | 22,785.42 | EDI/EFT CCD+ CREDIT | |
| | | CCD  MONARCH HEALTHCA | HCCLAIMPMT |
| Oct 28 | 20.56 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                        512915
P.O.  BOX 94033
PALATINE,  IL  60094-4033

**ACCOUNT  NUMBER:**  ███████7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    27 OF    33

0

| Date | Amount | Description | |
|------|-------|-------------|---|
| Oct 28 | 23.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Health Net, LLC | HCCLAIMPMT |
| Oct 28 | 39.51 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 39.51 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 28 | 41.29 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 28 | 75.00 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 28 | 75.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  Freedom Life Ins | HCCLAIMPMT |
| Oct 28 | 75.48 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 84.77 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 84.82 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 28 | 105.72 | EDI/EFT CTX CREDIT | |
| | | CTX  36   TREAS 310 | MISC PAY |
| Oct 28 | 107.58 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 111.41 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 122.52 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 123.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 28 | 126.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 28 | 148.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 173.09 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 28 | 174.38 | ACH DEPOSIT | |
| | | PPD  47925 PROSPECT P | PAYMENTS |
| Oct 28 | 185.83 | EDI/EFT CCD+ CREDIT | |
| | | CCD  ABC PLATINUM | HCCLAIMPMT |
| Oct 28 | 186.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 28 | 251.46 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 388.09 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |
| Oct 28 | 402.69 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 449.32 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 28 | 547.52 | ACH DEPOSIT | |
| | | PPD  47941 STARCARE M | PAYMENTS |
| Oct 28 | 615.55 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 28 | 678.22 | ACH DEPOSIT | |
| | | PPD  47909 PROSPECT N | PAYMENTS |

**BMO**

BMO BANK N.A.                                512916
P.O.  BOX 94033
PALATINE,  IL   60094-4033

**ACCOUNT  NUMBER:**          ⬛7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE    28 OF    33

0

| Oct 28 | 720.63 | EDI/EFT CCD+ CREDIT |
| | | CCD  ABC GOLD         HCCLAIMPMT |
| Oct 28 | 848.64 | EDI/EFT CCD+ CREDIT |
| | | CCD  CIGNA           HCCLAIMPMT |
| Oct 28 | 965.33 | ACH DEPOSIT |
| | | PPD  26863 GENESIS HE PAYMENTS |
| Oct 28 | 1,123.83 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 28 | 1,548.16 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA   HCCLAIMPMT |
| Oct 28 | 1,583.17 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA A04       HCCLAIMPMT |
| Oct 28 | 1,605.59 | EDI/EFT CCD+ CREDIT |
| | | CCD  ABC PLATINUM     HCCLAIMPMT |
| Oct 28 | 3,111.21 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA AS01       HCCLAIMPMT |
| Oct 28 | 3,137.78 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 28 | 4,832.28 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA   HCCLAIMPMT |
| Oct 29 | 36.44 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 29 | 45.03 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT |
| Oct 29 | 48.85 | EDI/EFT CCD+ CREDIT |
| | | CCD  UHC HARVARD PILG HCCLAIMPMT |
| Oct 29 | 50.08 | EDI/EFT CCD+ CREDIT |
| | | CCD  HUMANA INS CO    HCCLAIMPMT |
| Oct 29 | 51.15 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 56.38 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 58.85 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 29 | 63.24 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 67.10 | EDI/EFT CCD+ CREDIT |
| | | CCD  UMR             HCCLAIMPMT |
| Oct 29 | 73.94 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT |
| Oct 29 | 75.00 | ACH DEPOSIT |
| | | PPD  47925 PROSPECT P PAYMENTS |
| Oct 29 | 77.49 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 78.24 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 82.59 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 87.10 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 29 | 92.10 | EDI/EFT CCD+ CREDIT |
| | | CCD  UNITEDHEALTHCARE HCCLAIMPMT |
| Oct 29 | 92.28 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA   HCCLAIMPMT |

**BMO**

BMO BANK N.A.                                512916
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT  NUMBER:**          ▮▮▮▮7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP                PAGE    29 OF    33

0

| | | |
|---|---|---|
| Oct 29 | 100.28 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 29 | 102.90 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 110.47 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 110.92 | EDI/EFT CCD+ CREDIT |
| | | CCD  CalOptima        HCCLAIMPMT |
| Oct 29 | 114.60 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 120.51 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 120.51 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 152.30 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 152.88 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 157.80 | ACH DEPOSIT |
| | | PPD  47771 PROSPECT M PAYMENTS |
| Oct 29 | 180.73 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 190.56 | ACH DEPOSIT |
| | | PPD  47909 PROSPECT N PAYMENTS |
| Oct 29 | 304.03 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 361.07 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 387.94 | EDI/EFT CCD+ CREDIT |
| | | CCD  UnitedHealthcare HCCLAIMPMT |
| Oct 29 | 481.97 | EDI/EFT CCD+ CREDIT |
| | | CCD  BLUE SHIELD CA    HCCLAIMPMT |
| Oct 29 | 486.69 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 492.99 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 527.40 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 637.87 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 661.91 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 678.22 | ACH DEPOSIT |
| | | PPD  26863 GENESIS HE PAYMENTS |
| Oct 29 | 715.30 | EDI/EFT CCD+ CREDIT |
| | | CCD  NORIDIAN S. CA    HCCLAIMPMT |
| Oct 29 | 762.56 | EDI/EFT CCD+ CREDIT |
| | | CCD  AETNA AS01        HCCLAIMPMT |
| Oct 29 | 794.15 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 926.80 | EDI/EFT CCD+ CREDIT |
| | | CCD  ANTHEM BLUE CA5C HCCLAIMPMT |
| Oct 29 | 1,231.23 | ACH DEPOSIT |
| | | PPD  47941 STARCARE M PAYMENTS |

**BMO**

BMO BANK N.A.                                    512917
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**         ████ 7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP              PAGE   30 OF   33

0

| Date | Amount | Description | |
|------|-------:|-------------|---|
| Oct 29 | 1,479.57 | ACH DEPOSIT<br>PPD   47925 PROSPECT P PAYMENTS | |
| Oct 29 | 2,265.34 | ACH DEPOSIT<br>PPD   47771 PROSPECT M PAYMENTS | |
| Oct 29 | 2,632.42 | ACH DEPOSIT<br>PPD   47909 PROSPECT N PAYMENTS | |
| Oct 29 | 2,709.40 | EDI/EFT CCD+ CREDIT<br>CCD   NORIDIAN S. CA | HCCLAIMPMT |
| Oct 29 | 2,722.65 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 29 | 3,372.75 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 29 | 4,211.74 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 29 | 4,382.56 | EDI/EFT CCD+ CREDIT<br>CCD   CalOptima | HCCLAIMPMT |
| Oct 29 | 5,052.02 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 29 | 5,370.44 | ACH DEPOSIT<br>PPD   47771 PROSPECT M PAYMENTS | |
| Oct 30 | 2.12 | ACH DEPOSIT<br>PPD   47941 STARCARE M PAYMENTS | |
| Oct 30 | 6.99 | ACH DEPOSIT<br>PPD   47909 PROSPECT N PAYMENTS | |
| Oct 30 | 7.27 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 8.16 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 14.54 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 20.23 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 30 | 20.24 | EDI/EFT CCD+ CREDIT<br>CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 30 | 25.04 | EDI/EFT CCD+ CREDIT<br>CCD   HUMANA INS CO | HCCLAIMPMT |
| Oct 30 | 56.40 | EDI/EFT CTX CREDIT<br>CTX   36   TREAS 310 | MISC PAY |
| Oct 30 | 69.33 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 69.33 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 79.33 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 82.10 | EDI/EFT CCD+ CREDIT<br>CCD   UMR | HCCLAIMPMT |
| Oct 30 | 84.33 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 89.64 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 131.83 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 135.17 | EDI/EFT CCD+ CREDIT<br>CCD   BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.
P.O.   BOX 94033
PALATINE,   IL   60094-4033

512917

**ACCOUNT  NUMBER:** ▉7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP

PAGE    31 OF    33

0

| | | | |
|---|---|---|---|
| Oct 30 | 147.39 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 159.20 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 30 | 186.16 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 202.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 30 | 228.66 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 266.08 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 268.48 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 312.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 30 | 357.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 412.02 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 30 | 471.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 489.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 30 | 516.23 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 30 | 601.16 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA | HCCLAIMPMT |
| Oct 30 | 625.94 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 813.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 815.91 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CIGNA EDGE TRANS | HCCLAIMPMT |
| Oct 30 | 1,438.84 | EDI/EFT CCD+ CREDIT | |
| | | CCD  AETNA AS01 | HCCLAIMPMT |
| Oct 30 | 1,543.57 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 30 | 1,624.34 | EDI/EFT CCD+ CREDIT | |
| | | CCD  CA AMB Healthnet | HCCLAIMPMT |
| Oct 30 | 3,066.96 | EDI/EFT CCD+ CREDIT | |
| | | CCD  NORIDIAN S. CA | HCCLAIMPMT |
| Oct 31 | 28.19 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 31 | 39.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UMR | HCCLAIMPMT |
| Oct 31 | 40.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |
| Oct 31 | 43.85 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UHC Benefits Pla | HCCLAIMPMT |
| Oct 31 | 92.70 | EDI/EFT CCD+ CREDIT | |
| | | CCD  UnitedHealthcare | HCCLAIMPMT |
| Oct 31 | 104.33 | EDI/EFT CCD+ CREDIT | |
| | | CCD  BLUE SHIELD CA | HCCLAIMPMT |

**BMO**

BMO BANK N.A.                    512918
P.O.   BOX 94033
PALATINE,   IL   60094-4033

**ACCOUNT   NUMBER:**    ▉7522

Statement Period
10/01/24  TO  10/31/24
IM0099002900000000

91    05745

CADUCEUS PHYSICIANS MEDICAL GROUP          PAGE    32 OF    33

0

| Date | Amount | Description | |
|---|---|---|---|
| Oct 31 | 107.10 | EDI/EFT CCD+ CREDIT | |
| | | CCD   United HealthCar | HCCLAIMPMT |
| Oct 31 | 114.60 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 31 | 125.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 31 | 133.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD   Health Net, LLC | HCCLAIMPMT |
| Oct 31 | 146.14 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 31 | 147.05 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UnitedHealthcare | HCCLAIMPMT |
| Oct 31 | 190.18 | EDI/EFT CCD+ CREDIT | |
| | | CCD   ANTHEM BLUE CA5C | HCCLAIMPMT |
| Oct 31 | 378.22 | EDI/EFT CCD+ CREDIT | |
| | | CCD   NORIDIAN S. CA | HCCLAIMPMT |
| Oct 31 | 478.86 | EDI/EFT CCD+ CREDIT | |
| | | CCD   BLUE SHIELD CA | HCCLAIMPMT |
| Oct 31 | 565.39 | EDI/EFT CCD+ CREDIT | |
| | | CCD   AETNA AS01 | HCCLAIMPMT |
| Oct 31 | 1,053.47 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UnitedHealthcare | HCCLAIMPMT |
| Oct 31 | 3,581.44 | EDI/EFT CCD+ CREDIT | |
| | | CCD   UNITEDHEALTHCARE | HCCLAIMPMT |
| Oct 31 | 4,668.00 | EDI/EFT CCD+ CREDIT | |
| | | CCD   NORIDIAN S. CA | HCCLAIMPMT |

Withdrawals and Other Debits

| Date | Amount | Description | |
|---|---|---|---|
| Oct 01 | 170,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241001990105 |
| Oct 04 | 100,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241004171506 |
| Oct 11 | 175,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241011452591 |
| Oct 16 | 175,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241016599746 |
| Oct 22 | 175,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241022834533 |
| Oct 22 | 905.19 | ACCT ANALYSIS SERV CHG | |
| Oct 25 | 200,000.00 | OUTGOING WIRE | |
| | | FED WIRE TRANSFER DEBIT | 241025003788 |



**BMO**

BMO BANK N.A.
P.O.   BOX 94033
PALATINE,   IL   60094-4033

512918

**ACCOUNT   NUMBER:**   ████7522

Statement Period
10/01/24   TO   10/31/24
IM0099002900000000

91   05745

CADUCEUS PHYSICIANS MEDICAL GROUP

PAGE   33 OF   33

0

---

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Sep 30 | 137,634.72 | Oct 17 | 44,752.26 |
| Oct 01 | 25,842.76 | Oct 18 | 103,363.92 |
| Oct 02 | 44,921.75 | Oct 21 | 125,796.21 |
| Oct 03 | 55,153.67 | Oct 22 | 16,509.99 |
| Oct 04 | 21,957.99 | Oct 23 | 76,939.63 |
| Oct 07 | 56,317.18 | Oct 24 | 161,899.87 |
| Oct 08 | 120,338.14 | Oct 25 | 19,714.80 |
| Oct 09 | 132,681.97 | Oct 28 | 44,648.78 |
| Oct 10 | 148,468.04 | Oct 29 | 91,048.12 |
| Oct 11 | 30,834.94 | Oct 30 | 106,496.80 |
| Oct 15 | 135,744.61 | Oct 31 | 118,534.35 |
| Oct 16 | 25,579.64 | | |

**Caduceus Medical**
**Bank Reconciliation - CBC 2856**
**10/31/2024**

| Bank Statement Balance -10/31/24 | | | | | $723,284.39 |
|---|---|---|---|---|---|
| Deposit in Transit | | | | | - |

**Less: Outstanding Checks**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08/30/2024 | 1050 | 1,200.00 | 10/29/2024 | 1150 | 119.85 |
| 09/24/2024 | 1082 | 4,095.57 | 10/29/2024 | 1151 | 244.71 |
| 09/24/2024 | 1100 | 44.99 | 10/29/2024 | 1152 | 24.00 |
| 09/25/2024 | 1102 | 423.55 | 10/29/2024 | 1153 | 500.00 |
| 10/07/2024 | 1111 | 295.84 | 10/29/2024 | 1154 | 119.58 |
| 10/11/2024 | 1115 | 6.80 | 10/29/2024 | 1155 | 199.54 |
| 10/22/2024 | 1118 | 5,390.00 | 10/29/2024 | 1156 | 500.00 |
| 10/22/2024 | 1119 | 3,050.40 | 10/29/2024 | 1157 | 11,232.20 |
| 10/22/2024 | 1120 | 2,000.00 | 10/30/2024 | 1158 | 1,000.00 |
| 10/22/2024 | 1121 | 9,155.67 | | | |
| 10/22/2024 | 1122 | 2,976.80 | | | |
| 10/22/2024 | 1123 | 6,982.95 | | | |
| 10/22/2024 | 1124 | 8,439.44 | | | |
| 10/22/2024 | 1126 | 5,123.56 | | | |
| 10/22/2024 | 1128 | 10,000.00 | | | |
| 10/22/2024 | 1129 | 2,712.26 | | | |
| 10/22/2024 | 1131 | 3,599.89 | | | |
| 10/29/2024 | 1134 | 135.00 | | | |
| 10/29/2024 | 1135 | 400.00 | | | |
| 10/29/2024 | 1136 | 9,374.39 | | | |
| 10/29/2024 | 1137 | 1,750.00 | | | |
| 10/29/2024 | 1138 | 479.47 | | | |
| 10/29/2024 | 1139 | 440.00 | | | |
| 10/29/2024 | 1140 | 10.00 | | | |
| 10/29/2024 | 1141 | 134.16 | | | |
| 10/29/2024 | 1142 | 71.20 | | | |
| 10/29/2024 | 1145 | 222.32 | | | |
| 10/29/2024 | 1146 | 200.00 | | | |
| 10/29/2024 | 1147 | 9,146.96 | | | |
| 10/29/2024 | 1148 | 118.53 | | | |
| 10/29/2024 | 1149 | 2,324.00 | | | |

| | | |
|---|---|---|
| | | (104,243.63) |
| | | 619,040.76 |

| | | |
|---|---|---|
| Checkbook Balance 9/30/24 | 558,390.53 | |
| Payroll Telephone Transfer -10/7 | (395,127.22) | |
| Payroll Telephone Transfer -10/21 | (387,489.31) | |
| Transfer to payroll acct for Medical insurance | (33,402.66) | |
| Transfer to payroll acct - 401K | (11,849.51) | |
| Transfer to payroll acct - manual checks | (1,867.74) | |
| Deposits - electronic (Phreesia, etc.) | 167,225.33 | |
| Wire Transfers from BMO - Sweep | 995,000.00 | |
| Remote Deposits | 124,872.46 | |
| Transfer back from Payroll -error total | 0.00 | |
| Loan Payment - Dell Computers | 0.00 | |
| Lease Payment - TIAA Bank | (3,104.09) | 2038.08 + Property taxes |
| Loan Payment - Sloan | 0.00 | |
| Loan Payment - Lundquist | 0.00 | |
| Lease Payment - TIAA Bank OB US | 0.00 | |
| Lease Payment - TIAA Bank Echo | (1,588.14) | 1209.43 + property Taxes |
| Lease Payment - TIAA Bank - ENT Chairs | (664.09) | |
| Lease Payment - Everbank - ENT scopes/Fetal Monitor | (454.67) | |
| NSF Checks - | 0.00 | |
| Disbursements Accounts Payable | (370,133.03) | |
| Patient Refunds | (435.12) | |
| Cressey EMR - Nextgen | 0.00 | |
| Credit Card Fees (Phreesia) | (20,036.09) | |
| Compugroup - Lundquist EMR - Mar | (295.89) | |
| Bank Fees | 0.00 | |
| | 0.00 | |
| Unlocated Variance | 0.00 | |
| | 619,040.76 | |

**Caduceus Medical**
**Bank Reconciliation - CBC 2856**
**9/30/2024**

| | | |
|---|---|---:|
| **Bank Statement Balance -9/30/24** | | **$677,575.56** |
| **Deposit in Transit** | | · |

**Less: Outstanding Checks**

| Date | Check No. | Amount | |
|---|---|---:|---|
| 08/28/2024 | 1024 | 7,086.63 | ✓ |
| 08/30/2024 | 1045 | 6,299.84 | ✓ |
| 08/30/2024 | 1050 | 1,200.00 | |
| 09/12/2024 | 1060 | 7,205.67 | ✓ |
| 09/18/2024 | 1063 | 3,568.88 | ✓ |
| 09/18/2024 | 1064 | 2,000.00 | ✓ |
| 09/18/2024 | 1074 | 3,498.93 | ✓ |
| 09/18/2024 | 1075 | 107.00 | ✓ |
| 09/18/2024 | 1076 | 10,844.29 | ✓ |
| 09/24/2024 | 1078 | 5,118.00 | ✓ |
| 09/24/2024 | 1079 | 1,500.00 | ✓ |
| 09/24/2024 | 1080 | 8,355.67 | ✓ |
| 09/24/2024 | 1081 | 10,000.00 | ✓ |
| 09/24/2024 | 1082 | 4,095.57 | |
| 09/24/2024 | 1084 | 13,542.12 | ✓ |
| 09/24/2024 | 1086 | 7,643.41 | ✓ |
| 09/24/2024 | 1088 | 3,110.02 | ✓ |
| 09/24/2024 | 1089 | 2,978.71 | ✓ |
| 09/24/2024 | 1092 | 9,339.07 | ✓ |
| 09/24/2024 | 1093 | 1,750.00 | ✓ |
| 09/24/2024 | 1094 | 479.47 | |
| 09/24/2024 | 1095 | 800.00 | ✓ |
| 09/24/2024 | 1096 | 169.77 | ✓ |
| 09/24/2024 | 1097 | 71.20 | ✓ |
| 09/24/2024 | 1100 | 44.99 | |
| 09/25/2024 | 1101 | 119.85 * | ✓ |
| 09/25/2024 | 1102 | 423.55 | |
| 09/25/2024 | 1103 | 7,639.67 | ✓ |
| 09/25/2024 | 1106 | 43.41 | ✓ |
| 09/25/2024 | 1107 | 149.31 | ✓ |

| | |
|---|---:|
| | (119,185.03) |
| | **558,390.53** |

| | |
|---|---:|
| Checkbook Balance 8/31/24 | 571,641.21 |
| Payroll Telephone Transfer -9/7 | (435,970.00) |
| Payroll Telephone Transfer -9/19 | (376,467.79) |
| Transfer to payroll acct for Medical insurance | (31,501.24) |
| Transfer to payroll acct - 401K | (9,665.97) |
| Transfer to payroll acct - manual checks | (15,479.05) |
| Deposits - electronic (Phreesia, etc.) | 160,209.48 |
| Wire Transfers from BMO - Sweep | 975,000.00 |
| Remote Deposits | 152,686.69 |
| Transfer back from Payroll -error total | 15,224.72 |
| Loan Payment - Dell Computers | 0.00 |
| Lease Payment - TIAA Bank | (2,038.08) |
| Loan Payment - Sloan | 0.00 |
| Loan Payment - Lundquist | 0.00 |
| Lease Payment - TIAA Bank OB US | 0.00 |
| Lease Payment - TIAA Bank Echo | (1,209.43) |
| Lease Payment - TIAA Bank - ENT Chairs | (874.00) |
| Lease Payment - Everbank - ENT scopes/Fetal Monitor | (454.67) |
| NSF Checks - | (357.96) |
| Disbursements Accounts Payable | (420,896.81) |
| Patient Refunds | 0.00 |
| Cressey EMR - Nextgen | 0.00 |
| Credit Card Fees (Phreesia) | (21,160.68) |
| Compugroup - Lundquist EMR - Mar | (295.89) |
| Bank Fees | 0.00 |
| | 0.00 |
| Unlocated Variance | 0.00 |
| | **558,390.53** |

# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | 2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Check/Items Enclosed | 60 |
| Page | 1 |

00019108 T9496DDA110124081950 01 000000000 0000000 018


CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-
11945
OPERATING
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

📱 Phone:      844.265.7622

✉ Mail To:    12265 El Camino Real, Suite 210
               San Diego, CA 92130

🔗 Visit Us Online:   bankcbc.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | 2856 | $723,284.39 |

### ANALYZED BUS CHECKING                                      Account Number: 2856

**Account Owner(s):   CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-11945
OPERATING**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2024** | **$677,575.56** |
| + Deposits and Credits  (275) | $1,287,097.79 |
| - Withdrawals and Debits  (95) | $1,241,388.96 |
| **Ending Balance as of 10/31/2024** | **$723,284.39** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $538,902 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 01 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 30.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 48.17 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 56.40 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 75.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 103.24 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 117.19 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 120.68 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 158.24 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 167.32 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 239.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 306.93 |




FDIC

# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | ██2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 653.32 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 794.05 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 821.94 |
| Oct 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,358.11 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,863.39 |
| Oct 01 | REMOTE DEPOSIT | 8,128.78 |
| Oct 01 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410010135275 | 170,000.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 140.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 244.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 285.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 359.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 555.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,347.11 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,983.30 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,019.07 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,135.57 |
| Oct 02 | REMOTE DEPOSIT | 4,339.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 140.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 235.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 255.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 298.10 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 350.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 545.96 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 874.54 |
| Oct 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,050.85 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,925.25 |
| Oct 03 | REMOTE DEPOSIT | 3,395.19 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 35.00 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 155.00 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 388.76 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 595.00 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 601.48 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 653.00 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,035.66 |
| Oct 04 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,134.00 |
| Oct 04 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,727.82 |
| Oct 04 | REMOTE DEPOSIT | 722.25 |
| Oct 04 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410040111720 | 100,000.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 70.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 280.08 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 319.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 340.07 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 406.80 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 650.03 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,109.96 |
| Oct 07 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,733.43 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,690.32 |
| Oct 07 | REMOTE DEPOSIT | 4,778.63 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 20.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 25.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 30.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 35.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 40.96 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 64.30 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 133.87 |
| Oct 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 235.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 258.40 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 278.70 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 342.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 413.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 419.14 |



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 3 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 473.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 523.93 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 608.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 724.13 |
| Oct 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,499.05 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,103.41 |
| Oct 08 | REMOTE DEPOSIT | 5,855.26 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 274.60 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 275.00 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 320.70 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 532.50 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 682.03 |
| Oct 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,214.12 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,180.07 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,503.82 |
| Oct 09 | REMOTE DEPOSIT | 3,138.96 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 100.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 160.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 245.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 276.61 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 524.43 |
| Oct 10 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 992.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 1,089.23 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,620.38 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,740.46 |
| Oct 10 | REMOTE DEPOSIT | 266.00 |
| Oct 10 | REMOTE DEPOSIT | 1,284.73 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 60.00 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 255.00 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 296.26 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 383.34 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 393.87 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 701.00 |
| Oct 11 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 866.46 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,636.24 |
| Oct 11 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,222.80 |
| Oct 11 | REMOTE DEPOSIT | 50.00 |
| Oct 11 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410110086222 | 175,000.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 327.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 370.81 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 375.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 431.85 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 461.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 683.37 |
| Oct 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 965.42 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,117.46 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,814.00 |
| Oct 15 | REMOTE DEPOSIT | 281.00 |
| Oct 15 | REMOTE DEPOSIT | 1,605.77 |
| Oct 15 | REMOTE DEPOSIT | 13,521.43 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 17.98 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 55.79 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 134.45 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 175.56 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 225.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 234.86 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 290.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 314.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 325.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 375.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 400.87 |



**CALIFORNIA**
BANK OF COMMERCE

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 4 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 470.82 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 492.43 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 523.54 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 582.25 |
| Oct 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 599.50 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 702.91 |
| Oct 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 801.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,036.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,088.40 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,527.63 |
| Oct 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,824.39 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,090.62 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,223.31 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,435.80 |
| Oct 16 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410160074544 | 175,000.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 90.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 151.40 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 320.96 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 445.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 535.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 680.46 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 911.87 |
| Oct 17 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,403.08 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,745.28 |
| Oct 17 | REMOTE DEPOSIT | 12,373.94 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 48.24 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 235.00 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 235.65 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 346.00 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 487.48 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 552.14 |
| Oct 18 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 875.03 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,096.72 |
| Oct 18 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,954.65 |
| Oct 18 | REMOTE DEPOSIT | 1,518.39 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 17.75 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 149.73 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 169.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 236.84 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 317.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,080.96 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,963.92 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,195.81 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 25.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 30.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 60.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 60.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 134.31 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 167.81 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 185.20 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 202.47 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 216.57 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 333.31 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 369.20 |
| Oct 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 378.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 536.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 589.45 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 618.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 978.36 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,549.32 |
| Oct 22 | REMOTE DEPOSIT | 4,085.81 |





# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | 2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 5 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 22 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410220084912 | 175,000.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 99.98 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 136.12 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 258.24 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 278.47 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 293.99 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 537.35 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,337.90 |
| Oct 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,440.81 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,329.38 |
| Oct 23 | REMOTE DEPOSIT | 68.49 |
| Oct 23 | REMOTE DEPOSIT | 2,123.72 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 169.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 255.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 288.24 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 300.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 362.35 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 409.31 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,005.24 |
| Oct 24 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,803.40 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,979.72 |
| Oct 24 | REMOTE DEPOSIT | 25,858.44 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 130.00 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 205.00 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 269.80 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 281.40 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 315.00 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 385.79 |
| Oct 25 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,383.91 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,432.02 |
| Oct 25 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,613.51 |
| Oct 25 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202410250096442 | 200,000.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 71.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 285.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 325.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 367.98 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 384.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 679.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,170.25 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,412.25 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,816.52 |
| Oct 28 | REMOTE DEPOSIT | 468.26 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 14.10 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 30.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 67.29 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 102.33 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 107.10 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 110.17 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 114.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 150.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 165.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 182.78 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 241.01 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 296.22 |
| Oct 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 300.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 304.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 512.78 |
| Oct 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 567.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 887.77 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,984.15 |
| Oct 29 | REMOTE DEPOSIT | 25,796.13 |





**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 6 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 30 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 102.30 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 120.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 389.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 436.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 465.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 561.05 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,577.20 |
| Oct 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,839.10 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,921.31 |
| Oct 30 | REMOTE DEPOSIT | 4,227.94 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 35.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 285.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 430.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 518.95 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 535.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 594.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 898.04 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,356.45 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,689.36 |
| Oct 31 | REMOTE DEPOSIT | 984.34 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 01 | CHARGEBACK | 152.57 |
| Oct 01 | MCKESSON MED SUR/MMS ACH 000000002808597 CADUCEUS MEDICAL | 74.68 |
| Oct 02 | 401K ESTIMATE REF BXVVF4J TO *5123 | 7,000.00 |
| Oct 02 | PAYROLL SEP 16 THRU SEP 30 REF BXVUXUF TO *5123 | 395,127.22 |
| Oct 02 | MCKESSON MED SUR/MMS ACH 000000002810881 CADUCEUS MEDICAL | 145.01 |
| Oct 02 | PAYPAL/INST XFER MAILCHIMP TINA FRANKLIN | 605.00 |
| Oct 03 | BENE:GODADDY.COM, LLC TRN:P202410030089037 | 1,499.88 |
| Oct 03 | CHARGEBACK | 89.00 |
| Oct 03 | MONTHLY BENEFITS INVOICE ADP REF BZBLAGT TO *5123 | 33,402.66 |
| Oct 03 | CYBERNET/5168978473 M120679218556 CADUCEUS MEDICAL GROUP | 150.00 |
| Oct 04 | FINAL PAYCHECK REF C0OFVQH TO *5123 | 1,815.37 |
| Oct 07 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 2,208.21 |
| Oct 08 | VIERERGRUPPE MAN/WEB PMTS RZTFTB CADUCEUS PHYSICIANS ME | 1,473.42 |
| Oct 08 | VIERERGRUPPE MAN/WEB PMTS SZTFTB CADUCEUS PHYSICIANS ME | 15,028.82 |
| Oct 08 | VIERERGRUPPE MAN/WEB PMTS TZTFTB CADUCEUS PHYSICIANS ME | 25,750.00 |
| Oct 08 | VIERERGRUPPE MAN/WEB PMTS QZTFTB CADUCEUS PHYSICIANS ME | 30,506.06 |
| Oct 09 | BENE:ARFC TRN:P202410090112342 | 3,769.84 |
| Oct 09 | MCKESSON MED SUR/MMS ACH 000000002815812 CADUCEUS MEDICAL | 154.16 |
| Oct 09 | CNA ACH/PREM-PYMT 3030294440 CADUCEUS MEDICAL GROUP | 1,993.92 |
| Oct 09 | VIERERGRUPPE MAN/WEB PMTS 32XJTB CADUCEUS PHYSICIANS ME | 10,142.69 |
| Oct 09 | PHREESIA, INC./PAYMENTS 0015000000OL7RR CADUCEUS MEDICAL GROUP | 20,036.09 |
| Oct 09 | VIERERGRUPPE MAN/WEB PMTS 22XJTB CADUCEUS PHYSICIANS ME | 21,061.00 |
| Oct 10 | MCKESSON MED SUR/MMS ACH 000000002816804 CADUCEUS MEDICAL | 255.17 |
| Oct 10 | CADUCEUS PHYSICI/3000131316 P330831413 CADUCEUS PHYSICI | 2,537.88 |
| Oct 11 | CHARGEBACK | 27.73 |
| Oct 11 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 4,005.14 |
| Oct 15 | SPECTRUM/SPECTRUM 7677772 CADUCEUS PHYSICIANS ME | 101.24 |
| Oct 15 | EVERBANK, N.A./EVERBANK AC-BUND20477834 CADUCEUS PHYSICIANS ME | 454.67 |
| Oct 15 | NEXTIVA VOIP/8009834289 EUS MEDICAL GROUP INC | 645.09 |
| Oct 15 | MCKESSON MED SUR/MMS ACH 000000002818735 CADUCEUS MEDICAL | 661.95 |
| Oct 15 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,312.26 |
| Oct 15 | EVERBANK, N.A./EVERBANK AC-BUND42127238 CADUCEUS PHYSICIANS ME | 3,104.09 |
| Oct 16 | MCKESSON MED SUR/MMS ACH 000000002822458 CADUCEUS MEDICAL | 38.54 |
| Oct 16 | MCKESSON MED SUR/MMS ACH 000000002819588 CADUCEUS MEDICAL | 388.30 |
| Oct 16 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 877.30 |
| Oct 17 | 401K REF CJ7K6PR TO *5123 | 4,849.51 |



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 7 |

## DEBITS AND OTHER WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Oct 17 | TRANSFER DEBIT REF CJ3Z2Q1 TO *5123 | 387,489.31 |
| Oct 18 | MCKESSON MED SUR/MMS ACH 000000002825602 CADUCEUS MEDICAL | 662.46 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 165.82 |
| Oct 21 | MCKESSON MED SUR/MMS ACH 000000002826529 CADUCEUS MEDICAL | 424.65 |
| Oct 22 | VERIZON WIRELESS/PAYMENTS 0742084086000001 000000074208408600001 | 241.20 |
| Oct 22 | EVERBANK, N.A./EVERBANK AC-BUND42259174 CADUCEUS PHYSICIANS ME | 1,588.14 |
| Oct 23 | MANUAL CHECK REF CRRWHM8 TO *5123 | 52.37 |
| Oct 23 | PCMSI/WEB PAY PCMSI CADUCEUS PHYSICIANS ME | 204.49 |
| Oct 23 | COMPUGROUP MEDIC/PAYMENT 24102221334859 CADUCEUS PHYSICIANS ME | 295.89 |
| Oct 23 | MCKESSON MED SUR/MMS ACH 000000002829115 CADUCEUS MEDICAL | 308.80 |
| Oct 23 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,749.68 |
| Oct 23 | NEXTIVA VOIP/8009834289 ROFESSIONAL MEDICAL CO | 7,598.69 |
| Oct 24 | MCKESSON MED SUR/MMS ACH 000000002830150 CADUCEUS MEDICAL | 119.47 |
| Oct 25 | MCKESSON MED SUR/MMS ACH 000000002831227 CADUCEUS MEDICAL | 328.72 |
| Oct 25 | SO CAL EDISON CO/BILL PAYMT 700911730225 CADUCEUS | 927.37 |
| Oct 25 | FIRST INSURANCE/INSURANCE 900-*****0163 CADUCEUS PHYSICIANS ME | 7,071.17 |
| Oct 28 | EVERBANK, N.A./EVERBANK AC-BUND20458381 CADUCEUS PHYSICIANS ME | 664.09 |
| Oct 28 | CA DEPT TAX FEE/CDTFA EPMT 19153167 CADUCEUS PHYSICIANS ME | 2,192.00 |
| Oct 28 | GREENWAY HEALTH/8779326301 2TESUCI8BGWL2SC MARCY TONER | 20,386.90 |
| Oct 29 | BENE:BMO TRN:P202410290040863 | 49,154.31 |
| Oct 29 | MCKESSON MED SUR/MMS ACH 000000002833892 CADUCEUS MEDICAL | 249.19 |
| Oct 31 | MCKESSON MED SUR/MMS ACH 000000002835805 CADUCEUS MEDICAL | 178.82 |

## CHECKS PAID                                    * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 01 | 1024 | 7,086.63 | Oct 01 | *1086 | 7,643.41 | Oct 02 | 1107 | 149.31 |
| Oct 11 | *1045 | 6,299.84 | Oct 23 | *1088 | 3,110.02 | Oct 16 | 1108 | 1,111.00 |
| Oct 16 | *1060 | 7,205.67 | Oct 02 | 1089 | 2,978.71 | Oct 16 | 1109 | 400.00 |
| Oct 01 | *1063 | 3,568.88 | Oct 03 | *1092 | 9,339.07 | Oct 15 | 1110 | 2,582.00 |
| Oct 25 | 1064 | 2,000.00 | Oct 01 | 1093 | 1,750.00 | Oct 17 | *1112 | 7,679.00 |
| Oct 02 | *1074 | 3,498.93 | Oct 02 | 1094 | 479.47 | Oct 16 | 1113 | 11,975.00 |
| Oct 01 | 1075 | 107.00 | Oct 02 | 1095 | 800.00 | Oct 15 | *1116 | 180.00 |
| Oct 02 | 1076 | 10,844.29 | Oct 03 | 1096 | 169.77 | Oct 31 | 1117 | 1,000.00 |
| Oct 01 | *1078 | 5,118.00 | Oct 01 | 1097 | 71.20 | Oct 28 | *1125 | 7,974.97 |
| Oct 25 | 1079 | 1,500.00 | Oct 07 | *1101 | 119.85 | Oct 25 | *1127 | 8,136.14 |
| Oct 16 | 1080 | 8,355.67 | Oct 02 | *1103 | 7,639.67 | Oct 24 | *1130 | 8,431.92 |
| Oct 01 | 1081 | 10,000.00 | Oct 01 | *1106 | 43.41 | Oct 30 | *1133 | 5,000.00 |
| Oct 02 | *1084 | 13,542.12 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Oct 01 | 827,001.54 | Oct 11 | 550,627.23 | Oct 23 | 542,276.20 |
| Oct 02 | 397,598.86 | Oct 15 | 565,540.04 | Oct 24 | 566,155.51 |
| Oct 03 | 362,018.37 | Oct 16 | 730,135.67 | Oct 25 | 752,208.54 |
| Oct 04 | 467,250.97 | Oct 17 | 349,774.84 | Oct 28 | 727,969.84 |
| Oct 07 | 477,301.23 | Oct 18 | 356,461.68 | Oct 29 | 710,498.17 |
| Oct 08 | 418,625.08 | Oct 21 | 362,002.22 | Oct 30 | 717,137.07 |
| Oct 09 | 372,589.18 | Oct 22 | 546,691.69 | Oct 31 | 723,284.39 |
| Oct 10 | 379,094.97 | | | | |



**CALIFORNIA**
BANK OF COMMERCE



Account Number          2856
Statement Date     10/31/2024
Statement Thru Date    10/31/2024
Page                    8

## CHECK IMAGES

| | |
|---|---|
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| 10/01/2024          $8,128.78 | 10/02/2024          $4,339.00 |
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| 10/03/2024          $3,395.19 | 10/04/2024          $722.25 |
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| **Remote Capture Deposit** | **Remote Capture Deposit** |
| 10/07/2024          $4,778.63 | 10/08/2024          $5,855.26 |



# CALIFORNIA
## BANK OF COMMERCE



Account Number          2856
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    9

## CHECK IMAGES (Continued)

| | |
|---|---|
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/09/2024   $3,138.96 | 10/10/2024   $266.00 |
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/10/2024   $1,284.73 | 10/11/2024   $50.00 |
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/15/2024   $281.00 | 10/15/2024   $1,605.77 |





**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | 856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 10 |

## CHECK IMAGES (Continued)

| | |
|---|---|
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/15/2024  $13,521.43 | 10/17/2024  $12,373.94 |

| | |
|---|---|
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/18/2024  $1,518.39 | 10/22/2024  $4,085.81 |

| | |
|---|---|
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/23/2024  $68.49 | 10/23/2024  $2,123.72 |



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | ████ 2856 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 11 |

## CHECK IMAGES (Continued)

| | |
|---|---|
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/24/2024 $25,858.44 | 10/28/2024 $468.26 |
| Remote Capture Deposit | Remote Capture Deposit |
| Remote Capture Deposit | Remote Capture Deposit |
| 10/29/2024 $25,796.13 | 10/30/2024 $4,227.94 |
| Remote Capture Deposit |  |
| Remote Capture Deposit | |
| 10/31/2024 $984.34 | 10/01/2024 Check 1024 $7,086.63 |



**CALIFORNIA**
**BANK OF COMMERCE**

Account Number          2856
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    12

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 10/11/2024 Check 1045 $6,299.84 | 10/16/2024 Check 1060 $7,205.67 | |
| 10/01/2024 Check 1063 $3,568.88 | 10/25/2024 Check 1064 $2,000.00 | |
| 10/02/2024 Check 1074 $3,498.93 | 10/01/2024 Check 1075 $107.00 | |

# CALIFORNIA
## BANK OF COMMERCE

Account Number          2856
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    13

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 10/02/2024 | Check 1076 | $10,844.29 |
| 10/01/2024 | Check 1078 | $5,118.00 |
| 10/25/2024 | Check 1079 | $1,500.00 |
| 10/16/2024 | Check 1080 | $8,355.67 |
| 10/01/2024 | Check 1081 | $10,000.00 |
| 10/02/2024 | Check 1084 | $13,542.12 |



# CALIFORNIA
# BANK OF COMMERCE

Account Number       2856
Statement Date       10/31/2024
Statement Thru Date     10/31/2024
Page       14

## CHECK IMAGES (Continued)



| 10/01/2024 | Check 1086 | $7,643.41 |
| 10/23/2024 | Check 1088 | $3,110.02 |
| 10/02/2024 | Check 1089 | $2,978.71 |
| 10/03/2024 | Check 1092 | $9,339.07 |
| 10/01/2024 | Check 1093 | $1,750.00 |
| 10/02/2024 | Check 1094 | $479.47 |



# CALIFORNIA
## BANK OF COMMERCE

## CHECK IMAGES (Continued)



| 10/02/2024 | Check 1095 | $800.00 | 10/03/2024 | Check 1096 | $169.77 |
| 10/01/2024 | Check 1097 | $71.20 | 10/07/2024 | Check 1101 | $119.85 |
| 10/02/2024 | Check 1103 | $7,639.67 | 10/01/2024 | Check 1106 | $43.41 |



**CALIFORNIA**
**BANK OF COMMERCE**

Account Number ████2856
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 16

## CHECK IMAGES (Continued)



| Date | Check | Amount |
|---|---|---|
| 10/02/2024 | Check 1107 | $149.31 |
| 10/16/2024 | Check 1108 | $1,111.00 |
| 10/16/2024 | Check 1109 | $400.00 |
| 10/15/2024 | Check 1110 | $2,582.00 |
| 10/17/2024 | Check 1112 | $7,679.00 |
| 10/16/2024 | Check 1113 | 11,975.00 |



# CALIFORNIA
## BANK OF COMMERCE

Account Number ████2856
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 17

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 10/15/2024 | Check 1116 | $180.00 |
| 10/31/2024 | Check 1117 | $1,000.00 |
| 10/28/2024 | Check 1125 | $7,974.97 |
| 10/25/2024 | Check 1127 | $8,136.14 |
| 10/24/2024 | Check 1130 | $8,431.92 |
| 10/30/2024 | Check 1133 | $5,000.00 |

**Caduceus Medical**
**Bank Reconciliation - CBC 5123**
**10/31/2024**

|  |  |  |
|---|---|---|
|  |  | 569.96 |
| **Bank Statement Balance -10/31/24** |  | **$3,235.93** |
| **Deposit in Transit** |  | - |

**Less: Outstanding Checks**

| Date | Check No. | Amount |
|------|-----------|--------|
| 09/20/2024 | 1023 | 569.95 |
| 10/21/2024 | 1027 | 52.37 |

|  |  |
|---|---|
|  | (622.32) |
|  | **2,613.61** |

|  |  |
|---|---|
| Checkbook Balance 9/30/24 | 0.01 |
| Payroll Transfer from General Acct - 10/7 | 395,127.22 |
| Payroll Transfer from General Account - 10/21 | 387,489.31 |
| Transfer from General acct for Medical insurance | 33,402.66 |
| Transfer from General acct - 401K | 11,849.51 |
| Transfer to payroll acct - manual checks | 1,867.74 |
| ADP Deposit - (2) Dr. DeNicola 401K Loan reimbursements | 942.70 |
| Payroll - 10/7 | (395,127.22) |
| Payroll - 10/21 | (387,489.31) |
| 401K Debit | (10,178.61) |
| Manual Checks | (1,867.74) |
| Medical Insurance Debit | (33,402.66) |
| Bank Fees | 0.00 |
| Transfer back to 2856 - error in amount | 0.00 |
|  | **2,613.61** |

**Caduceus Medical**
**Bank Reconciliation - CBC 5123**
**9/30/2024**

|  |  |  |  | 569.96 |
|---|---|---|---|---|
| **Bank Statement Balance -9/30/24** |  |  |  | **$569.96** |
| **Deposit in Transit** |  |  |  | - |

**Less: Outstanding Checks**

| Date | Check No. | Amount |
|---|---|---|
| 09/20/2024 | 1023 | 569.95 |

|  |  |
|---|---|
|  | (569.95) |
|  | **0.01** |

| | |
|---|---|
| Checkbook Balance 8/30/24 | 0.01 |
| Payroll Transfer from General Acct - 9/7 | 435,970.00 |
| Payroll Transfer from General Account - 9/19 | 376,467.79 |
| Transfer from General acct for Medical insurance | 31,501.24 |
| Transfer from General acct - 401K | 9,665.97 |
| Transfer to payroll acct - manual checks | 15,479.05 |
| Payroll - 9/7 | (420,745.28) |
| Payroll - 9/21 | (376,467.79) |
| 401K Debit | (9,665.97) |
| Manual Checks | (15,479.05) |
| Medical Insurance Debit | (31,501.24) |
| Bank Fees | 0.00 |
| Transfer back to 2856 - error in amount | (15,224.72) |
| | **0.01** |



# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | 5123 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |

00019189 T9496DDA110124081950 01 000000000 0000000 004

CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

📱 Phone:          844.265.7622

✉ Mail To:        12265 El Camino Real, Suite 210
                  San Diego, CA 92130

🖱 Visit Us Online:  bankcbc.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | 5123 | $3,235.93 |

### ANALYZED BUS CHECKING                    Account Number: ▮ 5123

**Account Owner(s):**   CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 10/01/2024 | $569.96 |
| + Deposits and Credits (9) | $830,679.14 |
| - Withdrawals and Debits (6) | $828,013.17 |
| Ending Balance as of 10/31/2024 | $3,235.93 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $4,678 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 02 | 401K ESTIMATE REF BXVVF4J FROM *2856 | 7,000.00 |
| Oct 02 | PAYROLL SEP 16 THRU SEP 30 REF BXVUXUF FROM *2856 | 395,127.22 |
| Oct 03 | MONTHLY BENEFITS INVOICE ADP REF BZBLAGT FROM *2856 | 33,402.66 |
| Oct 04 | FINAL PAYCHECK REF C0OFVQH FROM *2856 | 1,815.37 |
| Oct 09 | ADP 401K/ADP 401K TSOME 7776283VV ADP TOTALSOURCE DE IV | −471.35 |
| Oct 17 | 401K REF CJ7K6PR FROM *2856 | 4,849.51 |
| Oct 17 | TRANSFER CREDIT REF CJ3Z2Q1 FROM *2856 | 387,489.31 |
| Oct 23 | ADP 401K/ADP 401K TSOME 7976260VV ADP TOTALSOURCE DE IV | −471.35 |
| Oct 23 | MANUAL CHECK REF CRRWHM8 FROM *2856 | 52.37 |

MEMBER
FDIC 🏠



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ▮▮▮5123 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 2 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 02 | BENE:ADP TOTALSOURCE, INC. TRN:P202410020116536 | 395,127.22 |
| Oct 03 | BENE:ADP TOTALSOURCE, INC. TRN:P202410030113231 | 33,402.66 |
| Oct 08 | ADP 401K/ADP 401K TSOME 100740V01 ADP TOTALSOURCE DE IV | 5,329.10 |
| Oct 17 | BENE:ADP TOTALSOURCE, INC. TRN:P202410170061936 | 387,489.31 |
| Oct 22 | ADP 401K/ADP 401K TSOME 102142V01 ADP TOTALSOURCE DE IV | 4,849.51 |

## CHECKS PAID

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount |
|---|---|---|
| Oct 07 | 1026 | 1,815.37 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Oct 02 | 7,569.96 | Oct 07 | 7,569.96 | Oct 17 | 7,561.72 |
| Oct 03 | 7,569.96 | Oct 08 | 2,240.86 | Oct 22 | 2,712.21 |
| Oct 04 | 9,385.33 | Oct 09 | 2,712.21 | Oct 23 | 3,235.93 |



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | 5123 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 3 |

## CHECK IMAGES



10/07/2024       Check 1026       $1,815.37

