## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Caduceus Physicians Medical Group
#### July 2025

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 209,379.06 | 970,000.00 | 189,587.38 | 911,234.81 |
| xx5123 | - | 331,234.81 | 332,638.81 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 897,732.56 | - | 950.19 | 970,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **1,107,111.62** | **1,301,234.81** | **523,176.38** | **1,881,234.81** |

### DEBTOR ONLY

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | - | 970,000.00 | - | 911,234.81 |
| xx5123 | - | 331,234.81 | - | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | - | - | - | 970,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **-** | **1,301,234.81** | **-** | **1,881,234.81** |

### BUYER ONLY

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 209,379.06 | - | 189,587.38 | - |
| xx5123 | - | - | 332,638.81 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 897,732.56 | - | 950.19 | - |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **1,107,111.62** | **-** | **523,176.38** | **-** |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

Caduceus Physicians Medical Group - ACCOUNT xx0041

July 2025

| Date | Check | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | |
| | **Total for Account xx0041** | | | | - | - | - | - |

| | | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS Caduceus Physicians Medical Group - ACCOUNT xx1326 July 2025 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Deposits | | Disbursements | |
| Date mm/dd/yyyy | Check or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | Total for Account xx1326 | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/1/2025 | | PHREESIA | Income | 15.49 | | | | 15.49 | | | |
| 7/1/2025 | | PHREESIA | Income | 55.02 | | | | 55.02 | | | |
| 7/1/2025 | | PHREESIA | Income | 89.79 | | | | 89.79 | | | |
| 7/1/2025 | | MCKESSON | Income | 116.46 | | | | 116.46 | | | |
| 7/1/2025 | | PHREESIA | Income | 191.42 | | | | 191.42 | | | |
| 7/1/2025 | | PHREESIA | Income | 210.00 | | | | 210.00 | | | |
| 7/1/2025 | | PHREESIA | Income | 251.00 | | | | 251.00 | | | |
| 7/1/2025 | | PHREESIA | Income | 302.43 | | | | 302.43 | | | |
| 7/1/2025 | | PHREESIA | Income | 365.00 | | | | 365.00 | | | |
| 7/1/2025 | | PHREESIA | Income | 412.56 | | | | 412.56 | | | |
| 7/1/2025 | | PHREESIA | Income | 460.00 | | | | 460.00 | | | |
| 7/1/2025 | | PHREESIA | Income | 700.02 | | | | 700.02 | | | |
| 7/1/2025 | | PHREESIA | Income | 711.24 | | | | 711.24 | | | |
| 7/1/2025 | | PHREESIA | Income | 982.45 | | | | 982.45 | | | |
| 7/1/2025 | | PHREESIA | Income | 1,003.10 | | | | 1,003.10 | | | |
| 7/1/2025 | | PHREESIA | Income | 1,165.85 | | | | 1,165.85 | | | |
| 7/1/2025 | | REMOTE DEPOSIT | Income | 1,664.82 | | | | 1,664.82 | | | |
| 7/1/2025 | | Transfer - xx7522 | Sweep of Funds | | 125,000.00 | | | | | | |
| 7/2/2025 | | PHREESIA | Income | 160.00 | | | | 160.00 | | | |
| 7/2/2025 | | PHREESIA | Income | 293.11 | | | | 293.11 | | | |
| 7/2/2025 | | PHREESIA | Income | 305.00 | | | | 305.00 | | | |
| 7/2/2025 | | PHREESIA | Income | 349.00 | | | | 349.00 | | | |
| 7/2/2025 | | PHREESIA | Income | 381.05 | | | | 381.05 | | | |
| 7/2/2025 | | PHREESIA | Income | 708.75 | | | | 708.75 | | | |
| 7/2/2025 | | PHREESIA | Income | 1,064.31 | | | | 1,064.31 | | | |
| 7/2/2025 | | PHREESIA | Income | 1,109.91 | | | | 1,109.91 | | | |
| 7/2/2025 | | PHREESIA | Income | 1,975.20 | | | | 1,975.20 | | | |
| 7/2/2025 | | REMOTE DEPOSIT | Income | 2,348.76 | | | | 2,348.76 | | | |
| 7/3/2025 | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 7/3/2025 | | PHREESIA | Income | 80.00 | | | | 80.00 | | | |
| 7/3/2025 | | PHREESIA | Income | 345.00 | | | | 345.00 | | | |
| 7/3/2025 | | PHREESIA | Income | 367.15 | | | | 367.15 | | | |
| 7/3/2025 | | PHREESIA | Income | 374.00 | | | | 374.00 | | | |
| 7/3/2025 | | PHREESIA | Income | 685.00 | | | | 685.00 | | | |
| 7/3/2025 | | PHREESIA | Income | 728.33 | | | | 728.33 | | | |
| 7/3/2025 | | PHREESIA | Income | 917.32 | | | | 917.32 | | | |
| 7/3/2025 | | PHREESIA | Income | 1,429.65 | | | | 1,429.65 | | | |
| 7/3/2025 | | REMOTE DEPOSIT | Income | 930.58 | | | | 930.58 | | | |
| 7/7/2025 | | PHREESIA | Income | 150.00 | | | | 150.00 | | | |
| 7/7/2025 | | PHREESIA | Income | 410.00 | | | | 410.00 | | | |
| 7/7/2025 | | PHREESIA | Income | 425.75 | | | | 425.75 | | | |
| 7/7/2025 | | PHREESIA | Income | 434.00 | | | | 434.00 | | | |
| 7/7/2025 | | PHREESIA | Income | 556.00 | | | | 556.00 | | | |
| 7/7/2025 | | PHREESIA | Income | 593.00 | | | | 593.00 | | | |
| 7/7/2025 | | PHREESIA | Income | 892.11 | | | | 892.11 | | | |
| 7/7/2025 | | PHREESIA | Income | 1,157.22 | | | | 1,157.22 | | | |
| 7/7/2025 | | PHREESIA | Income | 1,352.46 | | | | 1,352.46 | | | |
| 7/7/2025 | | REMOTE DEPOSIT | Income | 5,211.01 | | | | 5,211.01 | | | |
| 7/8/2025 | | PHREESIA | Income | 1.11 | | | | 1.11 | | | |
| 7/8/2025 | | PHREESIA | Income | 1.28 | | | | 1.28 | | | |
| 7/8/2025 | | PHREESIA | Income | 45.00 | | | | 45.00 | | | |
| 7/8/2025 | | PHREESIA | Income | 50.00 | | | | 50.00 | | | |
| 7/8/2025 | | PHREESIA | Income | 70.15 | | | | 70.15 | | | |
| 7/8/2025 | | PHREESIA | Income | 105.00 | | | | 105.00 | | | |
| 7/8/2025 | | PHREESIA | Income | 151.85 | | | | 151.85 | | | |
| 7/8/2025 | | PHREESIA | Income | 193.68 | | | | 193.68 | | | |
| 7/8/2025 | | PHREESIA | Income | 197.87 | | | | 197.87 | | | |
| 7/8/2025 | | PHREESIA | Income | 202.56 | | | | 202.56 | | | |
| 7/8/2025 | | PHREESIA | Income | 222.49 | | | | 222.49 | | | |
| 7/8/2025 | | PHREESIA | Income | 260.23 | | | | 260.23 | | | |
| 7/8/2025 | | PHREESIA | Income | 311.88 | | | | 311.88 | | | |
| 7/8/2025 | | PHREESIA | Income | 316.96 | | | | 316.96 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/8/2025 | | PHREESIA | Income | 629.73 | | | | 629.73 | | | |
| 7/8/2025 | | PHREESIA | Income | 746.18 | | | | 746.18 | | | |
| 7/8/2025 | | PHREESIA | Income | 987.00 | | | | 987.00 | | | |
| 7/8/2025 | | PHREESIA | Income | 1,566.08 | | | | 1,566.08 | | | |
| 7/8/2025 | | PHREESIA | Income | 2,243.23 | | | | 2,243.23 | | | |
| 7/8/2025 | | REMOTE DEPOSIT | Income | 4,303.52 | | | | 4,303.52 | | | |
| 7/8/2025 | | Transfer - xx7522 | Sweep of Funds | | 120,000.00 | | | | | | |
| 7/9/2025 | | PHREESIA | Income | 125.00 | | | | 125.00 | | | |
| 7/9/2025 | | PHREESIA | Income | 186.20 | | | | 186.20 | | | |
| 7/9/2025 | | PHREESIA | Income | 345.00 | | | | 345.00 | | | |
| 7/9/2025 | | PHREESIA | Income | 452.86 | | | | 452.86 | | | |
| 7/9/2025 | | PHREESIA | Income | 555.00 | | | | 555.00 | | | |
| 7/9/2025 | | PHREESIA | Income | 775.12 | | | | 775.12 | | | |
| 7/9/2025 | | PHREESIA | Income | 792.65 | | | | 792.65 | | | |
| 7/9/2025 | | PHREESIA | Income | 1,121.41 | | | | 1,121.41 | | | |
| 7/9/2025 | | PHREESIA | Income | 1,486.76 | | | | 1,486.76 | | | |
| 7/10/2025 | | PHREESIA | Income | 35.00 | | | | 35.00 | | | |
| 7/10/2025 | | PHREESIA | Income | 173.45 | | | | 173.45 | | | |
| 7/10/2025 | | PHREESIA | Income | 281.00 | | | | 281.00 | | | |
| 7/10/2025 | | PHREESIA | Income | 295.00 | | | | 295.00 | | | |
| 7/10/2025 | | PHREESIA | Income | 660.68 | | | | 660.68 | | | |
| 7/10/2025 | | PHREESIA | Income | 684.00 | | | | 684.00 | | | |
| 7/10/2025 | | PHREESIA | Income | 796.29 | | | | 796.29 | | | |
| 7/10/2025 | | PHREESIA | Income | 1,261.20 | | | | 1,261.20 | | | |
| 7/10/2025 | | PHREESIA | Income | 2,418.26 | | | | 2,418.26 | | | |
| 7/11/2025 | | PHREESIA | Income | 185.00 | | | | 185.00 | | | |
| 7/11/2025 | | PHREESIA | Income | 267.02 | | | | 267.02 | | | |
| 7/11/2025 | | PHREESIA | Income | 289.00 | | | | 289.00 | | | |
| 7/11/2025 | | PHREESIA | Income | 305.00 | | | | 305.00 | | | |
| 7/11/2025 | | PHREESIA | Income | 460.00 | | | | 460.00 | | | |
| 7/11/2025 | | PHREESIA | Income | 1,305.07 | | | | 1,305.07 | | | |
| 7/11/2025 | | PHREESIA | Income | 1,367.15 | | | | 1,367.15 | | | |
| 7/11/2025 | | PHREESIA | Income | 1,553.23 | | | | 1,553.23 | | | |
| 7/11/2025 | | Transfer - xx7522 | Sweep of Funds | | 125,000.00 | | | | | | |
| 7/14/2025 | | PHREESIA | Income | 65.00 | | | | 65.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 155.00 | | | | 155.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 320.00 | | | | 320.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 327.25 | | | | 327.25 | | | |
| 7/14/2025 | | PHREESIA | Income | 345.00 | | | | 345.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 360.37 | | | | 360.37 | | | |
| 7/14/2025 | | PHREESIA | Income | 966.00 | | | | 966.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 1,245.00 | | | | 1,245.00 | | | |
| 7/14/2025 | | PHREESIA | Income | 2,397.17 | | | | 2,397.17 | | | |
| 7/14/2025 | | REMOTE DEPOSIT | Income | 147.00 | | | | 147.00 | | | |
| 7/14/2025 | | REMOTE DEPOSIT | Income | 257.50 | | | | 257.50 | | | |
| 7/14/2025 | | REMOTE DEPOSIT | Income | 2,945.69 | | | | 2,945.69 | | | |
| 7/14/2025 | | REMOTE DEPOSIT | Income | 4,514.40 | | | | 4,514.40 | | | |
| 7/15/2025 | | PHREESIA | Income | 4.02 | | | | 4.02 | | | |
| 7/15/2025 | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 7/15/2025 | | PHREESIA | Income | 100.00 | | | | 100.00 | | | |
| 7/15/2025 | | PHREESIA | Income | 113.03 | | | | 113.03 | | | |
| 7/15/2025 | | PHREESIA | Income | 144.33 | | | | 144.33 | | | |
| 7/15/2025 | | PHREESIA | Income | 244.00 | | | | 244.00 | | | |
| 7/15/2025 | | PHREESIA | Income | 245.00 | | | | 245.00 | | | |
| 7/15/2025 | | PHREESIA | Income | 313.05 | | | | 313.05 | | | |
| 7/15/2025 | | PHREESIA | Income | 348.51 | | | | 348.51 | | | |
| 7/15/2025 | | PHREESIA | Income | 353.89 | | | | 353.89 | | | |
| 7/15/2025 | | PHREESIA | Income | 540.24 | | | | 540.24 | | | |
| 7/15/2025 | | PHREESIA | Income | 560.00 | | | | 560.00 | | | |
| 7/15/2025 | | PHREESIA | Income | 700.43 | | | | 700.43 | | | |
| 7/15/2025 | | PHREESIA | Income | 844.86 | | | | 844.86 | | | |
| 7/15/2025 | | PHREESIA | Income | 892.28 | | | | 892.28 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2025 | | PHREESIA | Income | 1,715.54 | | | | 1,715.54 | | | |
| 7/15/2025 | | REMOTE DEPOSIT | Income | 123.05 | | | | 123.05 | | | |
| 7/15/2025 | | Transfer - xx7522 | Sweep of Funds | | 100,000.00 | | | | | | |
| 7/16/2025 | | PHREESIA | Income | 169.62 | | | | 169.62 | | | |
| 7/16/2025 | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 7/16/2025 | | PHREESIA | Income | 275.00 | | | | 275.00 | | | |
| 7/16/2025 | | PHREESIA | Income | 388.00 | | | | 388.00 | | | |
| 7/16/2025 | | PHREESIA | Income | 475.00 | | | | 475.00 | | | |
| 7/16/2025 | | PHREESIA | Income | 745.00 | | | | 745.00 | | | |
| 7/16/2025 | | PHREESIA | Income | 887.88 | | | | 887.88 | | | |
| 7/16/2025 | | PHREESIA | Income | 1,068.93 | | | | 1,068.93 | | | |
| 7/16/2025 | | PHREESIA | Income | 1,088.42 | | | | 1,088.42 | | | |
| 7/16/2025 | | Transfer - xx7522 | Sweep of Funds | | 70,000.00 | | | | | | |
| 7/17/2025 | | PHREESIA | Income | 75.00 | | | | 75.00 | | | |
| 7/17/2025 | | PHREESIA | Income | 165.00 | | | | 165.00 | | | |
| 7/17/2025 | | PHREESIA | Income | 247.00 | | | | 247.00 | | | |
| 7/17/2025 | | PHREESIA | Income | 260.00 | | | | 260.00 | | | |
| 7/17/2025 | | PHREESIA | Income | 542.97 | | | | 542.97 | | | |
| 7/17/2025 | | PHREESIA | Income | 738.75 | | | | 738.75 | | | |
| 7/17/2025 | | PHREESIA | Income | 1,045.14 | | | | 1,045.14 | | | |
| 7/17/2025 | | PHREESIA | Income | 1,330.00 | | | | 1,330.00 | | | |
| 7/17/2025 | | PHREESIA | Income | 3,142.62 | | | | 3,142.62 | | | |
| 7/17/2025 | | REMOTE DEPOSIT | Income | 131.91 | | | | 131.91 | | | |
| 7/17/2025 | | REMOTE DEPOSIT | Income | 524.01 | | | | 524.01 | | | |
| 7/18/2025 | | PHREESIA | Income | 188.11 | | | | 188.11 | | | |
| 7/18/2025 | | PHREESIA | Income | 221.35 | | | | 221.35 | | | |
| 7/18/2025 | | PHREESIA | Income | 360.00 | | | | 360.00 | | | |
| 7/18/2025 | | PHREESIA | Income | 370.00 | | | | 370.00 | | | |
| 7/18/2025 | | PHREESIA | Income | 403.00 | | | | 403.00 | | | |
| 7/18/2025 | | PHREESIA | Income | 498.49 | | | | 498.49 | | | |
| 7/18/2025 | | PHREESIA | Income | 1,137.05 | | | | 1,137.05 | | | |
| 7/18/2025 | | PHREESIA | Income | 1,305.80 | | | | 1,305.80 | | | |
| 7/18/2025 | | PHREESIA | Income | 3,396.85 | | | | 3,396.85 | | | |
| 7/18/2025 | | REMOTE DEPOSIT | Income | 11,183.02 | | | | 11,183.02 | | | |
| 7/18/2025 | | Transfer - xx7522 | Sweep of Funds | | 100,000.00 | | | | | | |
| 7/21/2025 | | PHREESIA | Income | 100.00 | | | | 100.00 | | | |
| 7/21/2025 | | PHREESIA | Income | 120.00 | | | | 120.00 | | | |
| 7/21/2025 | | PHREESIA | Income | 325.00 | | | | 325.00 | | | |
| 7/21/2025 | | PHREESIA | Income | 454.92 | | | | 454.92 | | | |
| 7/21/2025 | | PHREESIA | Income | 921.92 | | | | 921.92 | | | |
| 7/21/2025 | | PHREESIA | Income | 987.00 | | | | 987.00 | | | |
| 7/21/2025 | | PHREESIA | Income | 1,044.41 | | | | 1,044.41 | | | |
| 7/21/2025 | | PHREESIA | Income | 2,269.29 | | | | 2,269.29 | | | |
| 7/22/2025 | | PHREESIA | Income | 4.19 | | | | 4.19 | | | |
| 7/22/2025 | | PHREESIA | Income | 10.00 | | | | 10.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 55.00 | | | | 55.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 95.00 | | | | 95.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 107.32 | | | | 107.32 | | | |
| 7/22/2025 | | PHREESIA | Income | 128.24 | | | | 128.24 | | | |
| 7/22/2025 | | PHREESIA | Income | 145.50 | | | | 145.50 | | | |
| 7/22/2025 | | PHREESIA | Income | 162.61 | | | | 162.61 | | | |
| 7/22/2025 | | PHREESIA | Income | 180.48 | | | | 180.48 | | | |
| 7/22/2025 | | PHREESIA | Income | 208.00 | | | | 208.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 330.00 | | | | 330.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 359.00 | | | | 359.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 446.52 | | | | 446.52 | | | |
| 7/22/2025 | | PHREESIA | Income | 461.57 | | | | 461.57 | | | |
| 7/22/2025 | | PHREESIA | Income | 807.00 | | | | 807.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 943.00 | | | | 943.00 | | | |
| 7/22/2025 | | PHREESIA | Income | 1,261.44 | | | | 1,261.44 | | | |
| 7/22/2025 | | REMOTE DEPOSIT | Income | 3,064.05 | | | | 3,064.05 | | | |
| 7/22/2025 | | REMOTE DEPOSIT | Income | 7,853.56 | | | | 7,853.56 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/22/2025 | | Transfer - xx7522 | Sweep of Funds | | 150,000.00 | | | | | | |
| 7/23/2025 | | PHREESIA | Income | 110.00 | | | | 110.00 | | | |
| 7/23/2025 | | PHREESIA | Income | 205.00 | | | | 205.00 | | | |
| 7/23/2025 | | PHREESIA | Income | 206.12 | | | | 206.12 | | | |
| 7/23/2025 | | PHREESIA | Income | 224.00 | | | | 224.00 | | | |
| 7/23/2025 | | PHREESIA | Income | 495.72 | | | | 495.72 | | | |
| 7/23/2025 | | PHREESIA | Income | 656.58 | | | | 656.58 | | | |
| 7/23/2025 | | PHREESIA | Income | 1,065.62 | | | | 1,065.62 | | | |
| 7/23/2025 | | PHREESIA | Income | 1,100.99 | | | | 1,100.99 | | | |
| 7/23/2025 | | PHREESIA | Income | 1,130.99 | | | | 1,130.99 | | | |
| 7/24/2025 | | PHREESIA | Income | 53.00 | | | | 53.00 | | | |
| 7/24/2025 | | PHREESIA | Income | 120.00 | | | | 120.00 | | | |
| 7/24/2025 | | PHREESIA | Income | 139.72 | | | | 139.72 | | | |
| 7/24/2025 | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 7/24/2025 | | PHREESIA | Income | 310.00 | | | | 310.00 | | | |
| 7/24/2025 | | PHREESIA | Income | 470.00 | | | | 470.00 | | | |
| 7/24/2025 | | PHREESIA | Income | 1,222.08 | | | | 1,222.08 | | | |
| 7/24/2025 | | PHREESIA | Income | 1,633.91 | | | | 1,633.91 | | | |
| 7/24/2025 | | PHREESIA | Income | 3,002.42 | | | | 3,002.42 | | | |
| 7/24/2025 | | REMOTE DEPOSIT | Income | 1,387.95 | | | | 1,387.95 | | | |
| 7/24/2025 | | REMOTE DEPOSIT | Income | 1,450.00 | | | | 1,450.00 | | | |
| 7/25/2025 | | PHREESIA | Income | 89.00 | | | | 89.00 | | | |
| 7/25/2025 | | PHREESIA | Income | 220.00 | | | | 220.00 | | | |
| 7/25/2025 | | PHREESIA | Income | 262.98 | | | | 262.98 | | | |
| 7/25/2025 | | PHREESIA | Income | 341.87 | | | | 341.87 | | | |
| 7/25/2025 | | PHREESIA | Income | 358.74 | | | | 358.74 | | | |
| 7/25/2025 | | PHREESIA | Income | 612.11 | | | | 612.11 | | | |
| 7/25/2025 | | PHREESIA | Income | 792.09 | | | | 792.09 | | | |
| 7/25/2025 | | PHREESIA | Income | 1,538.08 | | | | 1,538.08 | | | |
| 7/25/2025 | | PHREESIA | Income | 1,732.56 | | | | 1,732.56 | | | |
| 7/25/2025 | | REMOTE DEPOSIT | Income | 1,579.71 | | | | 1,579.71 | | | |
| 7/25/2025 | | Transfer - xx7522 | Sweep of Funds | | 90,000.00 | | | | | | |
| 7/28/2025 | | PHREESIA | Income | 0.78 | | | | 0.78 | | | |
| 7/28/2025 | | PHREESIA | Income | 154.00 | | | | 154.00 | | | |
| 7/28/2025 | | PHREESIA | Income | 301.57 | | | | 301.57 | | | |
| 7/28/2025 | | PHREESIA | Income | 424.90 | | | | 424.90 | | | |
| 7/28/2025 | | PHREESIA | Income | 750.00 | | | | 750.00 | | | |
| 7/28/2025 | | PHREESIA | Income | 781.35 | | | | 781.35 | | | |
| 7/28/2025 | | PHREESIA | Income | 1,259.05 | | | | 1,259.05 | | | |
| 7/28/2025 | | PHREESIA | Income | 1,645.27 | | | | 1,645.27 | | | |
| 7/29/2025 | | PHREESIA | Income | 13.76 | | | | 13.76 | | | |
| 7/29/2025 | | PHREESIA | Income | 25.00 | | | | 25.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 25.00 | | | | 25.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 42.15 | | | | 42.15 | | | |
| 7/29/2025 | | PHREESIA | Income | 125.00 | | | | 125.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 130.00 | | | | 130.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 175.00 | | | | 175.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 209.07 | | | | 209.07 | | | |
| 7/29/2025 | | PHREESIA | Income | 220.00 | | | | 220.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 274.51 | | | | 274.51 | | | |
| 7/29/2025 | | PHREESIA | Income | 449.06 | | | | 449.06 | | | |
| 7/29/2025 | | PHREESIA | Income | 519.88 | | | | 519.88 | | | |
| 7/29/2025 | | PHREESIA | Income | 524.93 | | | | 524.93 | | | |
| 7/29/2025 | | PHREESIA | Income | 676.88 | | | | 676.88 | | | |
| 7/29/2025 | | PHREESIA | Income | 691.00 | | | | 691.00 | | | |
| 7/29/2025 | | PHREESIA | Income | 778.45 | | | | 778.45 | | | |
| 7/29/2025 | | PHREESIA | Income | 1,671.28 | | | | 1,671.28 | | | |
| 7/29/2025 | | Transfer - xx7522 | Sweep of Funds | | 90,000.00 | | | | | | |
| 7/30/2025 | | PHREESIA | Income | 276.65 | | | | 276.65 | | | |
| 7/30/2025 | | PHREESIA | Income | 292.00 | | | | 292.00 | | | |
| 7/30/2025 | | PHREESIA | Income | 295.00 | | | | 295.00 | | | |
| 7/30/2025 | | PHREESIA | Income | 505.22 | | | | 505.22 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/30/2025 | | PHREESIA | Income | 534.31 | | | | 534.31 | | | |
| 7/30/2025 | | PHREESIA | Income | 662.00 | | | | 662.00 | | | |
| 7/30/2025 | | PHREESIA | Income | 738.00 | | | | 738.00 | | | |
| 7/30/2025 | | PHREESIA | Income | 1,126.12 | | | | 1,126.12 | | | |
| 7/30/2025 | | PHREESIA | Income | 1,192.75 | | | | 1,192.75 | | | |
| 7/30/2025 | | REMOTE DEPOSIT | Income | 6,892.90 | | | | 6,892.90 | | | |
| 7/30/2025 | | REMOTE DEPOSIT | Income | 11,330.05 | | | | 11,330.05 | | | |
| 7/31/2025 | | PHREESIA | Income | 45.00 | | | | 45.00 | | | |
| 7/31/2025 | | PHREESIA | Income | 45.00 | | | | 45.00 | | | |
| 7/31/2025 | | PHREESIA | Income | 347.25 | | | | 347.25 | | | |
| 7/31/2025 | | PHREESIA | Income | 597.64 | | | | 597.64 | | | |
| 7/31/2025 | | PHREESIA | Income | 682.78 | | | | 682.78 | | | |
| 7/31/2025 | | PHREESIA | Income | 906.92 | | | | 906.92 | | | |
| 7/31/2025 | | PHREESIA | Income | 978.51 | | | | 978.51 | | | |
| 7/31/2025 | | PHREESIA | Income | 1,342.90 | | | | 1,342.90 | | | |
| 7/31/2025 | | REMOTE DEPOSIT | Income | 3,889.91 | | | | 3,889.91 | | | |
| 7/1/2025 | | ADS Healthcare | Medical Supplies | | | 3,020.89 | | | 3,020.89 | | |
| 7/1/2025 | | Transfer to xx5123 | To Fund Payroll | | | | 145,443.08 | | | | |
| 7/1/2025 | | So Cal Edison | Utilities | | | 1,114.72 | | | 1,114.72 | | |
| 7/2/2025 | | Anchor Medical Management Inc | Payment to Anchor | | | | 100,000.00 | | | | |
| 7/2/2025 | | Merk & Co., Inc | Medical Supplies | | | 4,064.28 | | | 4,064.28 | | |
| 7/3/2025 | | Cybernet | Operating Expense | | | 150.00 | | | 150.00 | | |
| 7/3/2025 | | Spectrum Gas Products | Medical Supplies | | | 877.30 | | | 877.30 | | |
| 7/7/2025 | | Mckesson Medical | Medical Supplies | | | 2,235.43 | | | 2,235.43 | | |
| 7/8/2025 | | Chargeback | Chargeback | | | 233.30 | | | 233.30 | | |
| 7/8/2025 | | Transfer to xx5123 | To Fund Payroll | | | | 4,404.00 | | | | |
| 7/9/2025 | | Chargeback | Chargeback | | | 22.55 | | | 22.55 | | |
| 7/9/2025 | | Chargeback | Chargeback | | | 43.91 | | | 43.91 | | |
| 7/9/2025 | | Chargeback | Chargeback | | | 117.86 | | | 117.86 | | |
| 7/9/2025 | | CNA | Insurance | | | 2,231.84 | | | 2,231.84 | | |
| 7/10/2025 | | PHREESIA | Fees | | | 19,370.18 | | | 19,370.18 | | |
| 7/14/2025 | | Anchor Medical Management Inc | Payment to Anchor | | | | 180,000.00 | | | | |
| 7/14/2025 | | Nextiva | Telephone | | | 642.72 | | | 642.72 | | |
| 7/14/2025 | | Everbank | Medical Supplies | | | 2,038.08 | | | 2,038.08 | | |
| 7/14/2025 | | Sanofi Pasteur Inc | Medical Supplies | | | 2,507.31 | | | 2,507.31 | | |
| 7/14/2025 | | Merk & Co., Inc | Medical Supplies | | | 2,782.03 | | | 2,782.03 | | |
| 7/15/2025 | | Spectrum | Medical Supplies | | | 101.25 | | | 101.25 | | |
| 7/15/2025 | | Everbank | Medical Supplies | | | 454.67 | | | 454.67 | | |
| 7/16/2025 | | Transfer to xx5123 | To Fund Payroll | | | | 27,515.44 | | | | |
| 7/16/2025 | | Transfer to xx5123 | To Fund Payroll | | | | 153,872.29 | | | | |
| 7/16/2025 | | Mckesson Medical | Medical Supplies | | | 2,335.08 | | | 2,335.08 | | |
| 7/17/2025 | | Mckesson Medical | Medical Supplies | | | 98.26 | | | 98.26 | | |
| 7/17/2025 | | Genzyme Biosurgery | Medical Supplies | | | 868.66 | | | 868.66 | | |
| 7/18/2025 | | Anchor Medical Management Inc | Payment to Anchor | | | | 100,000.00 | | | | |
| 7/21/2025 | | Sanofi Pasteur Inc | Medical Supplies | | | 1,725.83 | | | 1,725.83 | | |
| 7/21/2025 | | Pfizer Inc | Medical Supplies | | | 2,718.62 | | | 2,718.62 | | |
| 7/22/2025 | | Verizon | Telephone | | | 244.41 | | | 244.41 | | |
| 7/22/2025 | | Everbank | Medical Supplies | | | 1,552.85 | | | 1,552.85 | | |
| 7/23/2025 | | Anchor Medical Management Inc | Payment to Anchor | | | | 100,000.00 | | | | |
| 7/23/2025 | | Nextiva | Telephone | | | 8,805.90 | | | 8,805.90 | | |
| 7/25/2025 | | Anchor Medical Management Inc | Payment to Anchor | | | | 100,000.00 | | | | |
| 7/28/2025 | | Mutual Protection | Insurance | | | 27,010.00 | | | 27,010.00 | | |
| 7/14/2025 | 1384 | Azita Mesbah, MD | Specialist - Independent | | | 2,250.00 | | | 2,250.00 | | |
| 7/2/2025 | *1410 | Selene Aguilar | Patient Refund | | | 134.61 | | | 134.61 | | |
| 7/1/2025 | *1422 | Associated Gastroenterology Med Group | Specialist - Independent | | | 1,837.39 | | | 1,837.39 | | |
| 7/14/2025 | *1434 | Azita Mesbah, MD | Specialist - Independent | | | 916.68 | | | 916.68 | | |
| 7/14/2025 | *1450 | Hoag Clinic | Specialist - Independent | | | 400.00 | | | 400.00 | | |
| 7/3/2025 | *1452 | Quadient Leasing USA Inc | Postage and Delivery | | | 328.08 | | | 328.08 | | |
| 7/1/2025 | 1453 | Felix Gaw MD Inc | Specialist - Independent | | | 2,351.55 | | | 2,351.55 | | |
| 7/8/2025 | 1454 | Form MD 360 | Specialist - Independent | | | 10,204.85 | | | 10,204.85 | | |
| 7/8/2025 | 1455 | Gastrointestinal and Liver Consultants | Specialist - Independent | | | 9,598.36 | | | 9,598.36 | | |
| 7/1/2025 | 1459 | Mohammad E. Rassouli MD | Specialist - Independent | | | 5,271.92 | | | 5,271.92 | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
July 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | | | Receipts | Transfers | Disbursements | Transfers | | Receipt | Disbursement | Receipt | Disbursement |
| 7/8/2025 | 1460 | Paul Weinstein MD | Specialist - Independent | | | 10,000.00 | | | | 10,000.00 | | |
| 7/2/2025 | 1462 | Wei Wah Kwok MD | Specialist - Independent | | | 2,946.67 | | | | 2,946.67 | | |
| 7/3/2025 | 1463 | Catherine Franklin | Patient Refund | | | 1,000.00 | | | | 1,000.00 | | |
| 7/17/2025 | 1464 | Anthony G. Bledin MD Inc | Specialist - Independent | | | 4,166.00 | | | | 4,166.00 | | |
| 7/2/2025 | 1465 | Selene Aguilar | Patient Refund | | | 238.74 | | | | 238.74 | | |
| 7/23/2025 | 1476 | Mohammad E. Rassouli MD | Specialist - Independent | | | 6,560.79 | | | | 6,560.79 | | |
| 7/24/2025 | 1477 | Houmehr Hojjat, MD | Specialist - Independent | | | 7,000.00 | | | | 7,000.00 | | |
| 7/28/2025 | 1478 | Kelvin Mguyen, DPM | Specialist - Independent | | | 7,242.89 | | | | 7,242.89 | | |
| 7/31/2025 | 1480 | Felix Gaw MD Inc | Specialist - Independent | | | 1,332.22 | | | | 1,332.22 | | |
| 7/31/2025 | 1481 | Form MD 360 | Specialist - Independent | | | 9,465.15 | | | | 9,465.15 | | |
| 7/29/2025 | 1482 | Gastrointestinal and Liver Consultants | Specialist - Independent | | | 11,182.33 | | | | 11,182.33 | | |
| 7/29/2025 | 1486 | Robert Borrowdale, MD | Specialist - Independent | | | 7,791.22 | | | | 7,791.22 | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | Total for Account xx2856 | | 209,379.06 | 970,000.00 | 189,587.38 | 911,234.81 | | 209,379.06 | 189,587.38 | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx5123
July 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | | Buyer | | Debtor | |
| mm/dd/yyyy | Number | | | Receipts | Transfers | Disbursements | Transfers | | Receipt | Disbursement | Receipt | Disbursement |
| 7/1/2025 | | Transfer - xx2856 | To fund payroll | | 145,443.08 | | | | | | | |
| 7/8/2025 | | Transfer - xx2856 | To fund payroll | | 4,404.00 | | | | | | | |
| 7/16/2025 | | Transfer - xx2856 | To fund payroll | | 27,515.44 | | | | | | | |
| 7/16/2025 | | Transfer - xx2856 | To fund payroll | | 153,872.29 | | | | | | | |
| 7/1/2025 | | ADP Total Source | Payroll | | | 145,443.08 | | | | 145,443.08 | | |
| 7/8/2025 | | 401k  - ADP | Payroll - 401k | | | 786.00 | | | | 786.00 | | |
| 7/16/2025 | | ADP Total Source | Payroll | | | 27,515.44 | | | | 27,515.44 | | |
| 7/16/2025 | | ADP Total Source | Payroll | | | 153,872.29 | | | | 153,872.29 | | |
| 7/22/2025 | | 401k  - ADP | Payroll - 401k | | | 618.00 | | | | 618.00 | | |
| 7/9/2025 | 1074 | Nicole Regus | Payroll | | | 4,404.00 | | | | 4,404.00 | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | **Total for Account xx5123** | | - | 331,234.81 | 332,638.81 | - | | - | 332,638.81 | - | - |

| | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | |
| | | Caduceus Physicians Medical Group - ACCOUNT xx7131 | | | | | |
| | | July 2025 | | | | | |
| Date | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total for Account xx7131 | | | - | - | - | - |

| | | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS<br>Caduceus Physicians Medical Group - ACCOUNT xx7149<br>July 2025 | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Check | | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | **Total for Account xx7149** | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | ລ t | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/1/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $14.72 | | | | $14.72 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $53.24 | | | | $53.24 | | | |
| 7/1/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $83.24 | | | | $83.24 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $97.53 | | | | $97.53 | | | |
| 7/1/2025 | | CCD CalOptima HCCLAIMPMT | Income | $98.19 | | | | $98.19 | | | |
| 7/1/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $107.58 | | | | $107.58 | | | |
| 7/1/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $107.86 | | | | $107.86 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.78 | | | | $111.78 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $120.51 | | | | $120.51 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $129.18 | | | | $129.18 | | | |
| 7/1/2025 | | CCD HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $141.87 | | | | $141.87 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $143.88 | | | | $143.88 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $167.85 | | | | $167.85 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $170.16 | | | | $170.16 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $171.49 | | | | $171.49 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $193.16 | | | | $193.16 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $210.68 | | | | $210.68 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $232.42 | | | | $232.42 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $235.98 | | | | $235.98 | | | |
| 7/1/2025 | | CCD CIGNA HCCLAIMPMT | Income | $236.87 | | | | $236.87 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $392.66 | | | | $392.66 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $483.59 | | | | $483.59 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $543.59 | | | | $543.59 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $642.37 | | | | $642.37 | | | |
| 7/1/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $750.06 | | | | $750.06 | | | |
| 7/1/2025 | | CCD CIGNA HCCLAIMPMT | Income | $842.34 | | | | $842.34 | | | |
| 7/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $907.95 | | | | $907.95 | | | |
| 7/1/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $913.69 | | | | $913.69 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,149.95 | | | | $2,149.95 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,195.29 | | | | $3,195.29 | | | |
| 7/1/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,777.62 | | | | $4,777.62 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,765.40 | | | | $5,765.40 | | | |
| 7/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,665.39 | | | | $6,665.39 | | | |
| 7/1/2025 | | CCD CalOptima HCCLAIMPMT | Income | $7,360.84 | | | | $7,360.84 | | | |
| 7/1/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $125,000.00 | | | | |
| 7/2/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $19.64 | | | | $19.64 | | | |
| 7/2/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $35.67 | | | | $35.67 | | | |
| 7/2/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $51.04 | | | | $51.04 | | | |
| 7/2/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $63.19 | | | | $63.19 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.33 | | | | $79.33 | | | |
| 7/2/2025 | | CCD UMR HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 7/2/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $93.11 | | | | $93.11 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $99.63 | | | | $99.63 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $101.49 | | | | $101.49 | | | |
| 7/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $107.80 | | | | $107.80 | | | |
| 7/2/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $137.58 | | | | $137.58 | | | |
| 7/2/2025 | | CCD UMR HCCLAIMPMT | Income | $141.14 | | | | $141.14 | | | |
| 7/2/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $145.05 | | | | $145.05 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $149.65 | | | | $149.65 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $205.58 | | | | $205.58 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $208.61 | | | | $208.61 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|---|-------------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/2/2025 | | CCD UMR HCCLAIMPMT | Income | $229.85 | | | | $229.85 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $234.57 | | | | $234.57 | | | |
| 7/2/2025 | | CCD CIGNA HCCLAIMPMT | Income | $253.74 | | | | $253.74 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $275.13 | | | | $275.13 | | | |
| 7/2/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $295.78 | | | | $295.78 | | | |
| 7/2/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $319.10 | | | | $319.10 | | | |
| 7/2/2025 | | CCD NORIDIAN S. A HCCLAIMPMT | Income | $471.45 | | | | $471.45 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $488.60 | | | | $488.60 | | | |
| 7/2/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $509.73 | | | | $509.73 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $663.75 | | | | $663.75 | | | |
| 7/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $783.99 | | | | $783.99 | | | |
| 7/2/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $825.08 | | | | $825.08 | | | |
| 7/2/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,733.31 | | | | $2,733.31 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $2.07 | | | | $2.07 | | | |
| 7/3/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 7/3/2025 | | CCD OXFORD HEALTH IN HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/3/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $54.45 | | | | $54.45 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $55.03 | | | | $55.03 | | | |
| 7/3/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $69.22 | | | | $69.22 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $84.84 | | | | $84.84 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 7/3/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $88.09 | | | | $88.09 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $96.39 | | | | $96.39 | | | |
| 7/3/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 7/3/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $98.09 | | | | $98.09 | | | |
| 7/3/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $100.95 | | | | $100.95 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $106.05 | | | | $106.05 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.78 | | | | $111.78 | | | |
| 7/3/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $135.95 | | | | $135.95 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $152.45 | | | | $152.45 | | | |
| 7/3/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $187.75 | | | | $187.75 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $205.80 | | | | $205.80 | | | |
| 7/3/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $257.34 | | | | $257.34 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $297.95 | | | | $297.95 | | | |
| 7/3/2025 | | CCD HBPIL HCCLAIMPMT | Income | $356.70 | | | | $356.70 | | | |
| 7/3/2025 | | CCD HUMANA INS CO HCCLAIMPMT | Income | $570.93 | | | | $570.93 | | | |
| 7/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $577.04 | | | | $577.04 | | | |
| 7/3/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $811.40 | | | | $811.40 | | | |
| 7/3/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,012.05 | | | | $1,012.05 | | | |
| 7/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $3,045.49 | | | | $3,045.49 | | | |
| 7/3/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,168.82 | | | | $3,168.82 | | | |
| 7/7/2025 | | CCD BSC Promise HCCLAIMPMT | Income | $22.23 | | | | $22.23 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 7/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $33.85 | | | | $33.85 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $36.36 | | | | $36.36 | | | |
| 7/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $57.10 | | | | $57.10 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $65.72 | | | | $65.72 | | | |
| 7/7/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.70 | | | | $82.70 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.81 | | | | $82.81 | | | |
| 7/7/2025 | | CCD HealthCare Partn EFT Paymen | Income | $95.06 | | | | $95.06 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $101.45 | | | | $101.45 | | | |
| 7/7/2025 | | CCD ANTHEM BLUE CASC HCCLAIMPMT | Income | $101.59 | | | | $101.59 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $119.72 | | | | $119.72 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $155.20 | | | | $155.20 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $164.06 | | | | $164.06 | | | |
| 7/7/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $167.00 | | | | $167.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $210.24 | | | | $210.24 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $269.24 | | | | $269.24 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $283.87 | | | | $283.87 | | | |
| 7/7/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $287.43 | | | | $287.43 | | | |
| 7/7/2025 | | CCD CalOptima HCCLAIMPMT | Income | $436.09 | | | | $436.09 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $460.64 | | | | $460.64 | | | |
| 7/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $477.18 | | | | $477.18 | | | |
| 7/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $523.18 | | | | $523.18 | | | |
| 7/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $530.06 | | | | $530.06 | | | |
| 7/7/2025 | | CCD CIGNA HCCLAIMPMT | Income | $566.93 | | | | $566.93 | | | |
| 7/7/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,915.36 | | | | $1,915.36 | | | |
| 7/7/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $11,330.28 | | | | $11,330.28 | | | |
| 7/7/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $15,938.63 | | | | $15,938.63 | | | |
| 7/7/2025 | | CCD CalOptima HCCLAIMPMT | Income | $17,487.98 | | | | $17,487.98 | | | |
| 7/8/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $22.02 | | | | $22.02 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/8/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/8/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/8/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/8/2025 | | CCD HBPIL HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/8/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $67.10 | | | | $67.10 | | | |
| 7/8/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $69.99 | | | | $69.99 | | | |
| 7/8/2025 | | CCD UMR HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $75.03 | | | | $75.03 | | | |
| 7/8/2025 | | CCD UMR HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 7/8/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $94.18 | | | | $94.18 | | | |
| 7/8/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $110.30 | | | | $110.30 | | | |
| 7/8/2025 | | CCD UMR HCCLAIMPMT | Income | $132.05 | | | | $132.05 | | | |
| 7/8/2025 | | CCD HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |
| 7/8/2025 | | CCD HBPIL HCCLAIMPMT | Income | $135.48 | | | | $135.48 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $140.26 | | | | $140.26 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $140.27 | | | | $140.27 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $152.14 | | | | $152.14 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $156.47 | | | | $156.47 | | | |
| 7/8/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $173.01 | | | | $173.01 | | | |
| 7/8/2025 | | ACH DEPOSIT | Income | $256.82 | | | | $256.82 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $296.39 | | | | $296.39 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $307.05 | | | | $307.05 | | | |
| 7/8/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $340.41 | | | | $340.41 | | | |
| 7/8/2025 | | CCD CalOptima HCCLAIMPMT | Income | $547.50 | | | | $547.50 | | | |
| 7/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $547.65 | | | | $547.65 | | | |
| 7/8/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $803.74 | | | | $803.74 | | | |
| 7/8/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $1,113.39 | | | | $1,113.39 | | | |
| 7/8/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,025.34 | | | | $2,025.34 | | | |
| 7/8/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $2,291.07 | | | | $2,291.07 | | | |
| 7/8/2025 | | ACH DEPOSIT | Income | $2,649.04 | | | | $2,649.04 | | | |
| 7/8/2025 | | ACH DEPOSIT | Income | $4,862.32 | | | | $4,862.32 | | | |
| 7/8/2025 | | ACH DEPOSIT | Income | $8,411.26 | | | | $8,411.26 | | | |
| 7/8/2025 | | CCD CalOptima HCCLAIMPMT | Income | $11,979.27 | | | | $11,979.27 | | | |
| 7/8/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $120,000.00 | | | | |
| 7/9/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $24.03 | | | | $24.03 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $27.48 | | | | $27.48 | | | |
| 7/9/2025 | | CCD UMR HCCLAIMPMT | Income | $29.50 | | | | $29.50 | | | |
| 7/9/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $60.02 | | | | $60.02 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $65.58 | | | | $65.58 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $66.40 | | | | $66.40 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $80.94 | | | | $80.94 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $82.59 | | | | $82.59 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $83.24 | | | | $83.24 | | | |
| 7/9/2025 | | CCD STUDENT RESOURCE HCCLAIMPMT | Income | $86.05 | | | | $86.05 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $90.89 | | | | $90.89 | | | |
| 7/9/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $95.63 | | | | $95.63 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $96.16 | | | | $96.16 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $107.63 | | | | $107.63 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $108.82 | | | | $108.82 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $111.68 | | | | $111.68 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.60 | | | | $114.60 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $115.61 | | | | $115.61 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $123.05 | | | | $123.05 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $133.95 | | | | $133.95 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $141.85 | | | | $141.85 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $160.51 | | | | $160.51 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $161.47 | | | | $161.47 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $165.05 | | | | $165.05 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $166.87 | | | | $166.87 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $189.81 | | | | $189.81 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $194.71 | | | | $194.71 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $198.53 | | | | $198.53 | | | |
| 7/9/2025 | | CCD PACMED CLINICS HCCLAIMPMT | Income | $211.42 | | | | $211.42 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $220.09 | | | | $220.09 | | | |
| 7/9/2025 | | CCD CIGNA HCCLAIMPMT | Income | $239.93 | | | | $239.93 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $252.94 | | | | $252.94 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $266.37 | | | | $266.37 | | | |
| 7/9/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $278.21 | | | | $278.21 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $280.04 | | | | $280.04 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $287.60 | | | | $287.60 | | | |
| 7/9/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $289.80 | | | | $289.80 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $331.80 | | | | $331.80 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $355.49 | | | | $355.49 | | | |
| 7/9/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $387.35 | | | | $387.35 | | | |
| 7/9/2025 | | CCD HealthCare Partn EFT Paymen | Income | $472.55 | | | | $472.55 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $511.60 | | | | $511.60 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $559.64 | | | | $559.64 | | | |
| 7/9/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $648.44 | | | | $648.44 | | | |
| 7/9/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $859.61 | | | | $859.61 | | | |
| 7/9/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $929.30 | | | | $929.30 | | | |
| 7/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $931.11 | | | | $931.11 | | | |
| 7/9/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $941.08 | | | | $941.08 | | | |
| 7/9/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $965.60 | | | | $965.60 | | | |
| 7/9/2025 | | CCD CIGNA HCCLAIMPMT | Income | $986.16 | | | | $986.16 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,004.71 | | | | $1,004.71 | | | |
| 7/9/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,667.23 | | | | $1,667.23 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,777.78 | | | | $1,777.78 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,569.39 | | | | $2,569.39 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $3,406.40 | | | | $3,406.40 | | | |
| 7/9/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,149.00 | | | | $4,149.00 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,913.51 | | | | $5,913.51 | | | |
| 7/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,937.86 | | | | $5,937.86 | | | |
| 7/9/2025 | | ACH DEPOSIT | Income | $6,110.58 | | | | $6,110.58 | | | |
| 7/10/2025 | | CCD OPTUM CARE NETWO EFT Paymen | Income | $23.00 | | | | $23.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/10/2025 | CCD HBPIL HCCLAIMPMT | Income | $38.76 | | | | $38.76 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/10/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $58.35 | | | | $58.35 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $59.08 | | | | $59.08 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $66.05 | | | | $66.05 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $67.10 | | | | $67.10 | | | |
| 7/10/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $68.09 | | | | $68.09 | | | |
| 7/10/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $76.25 | | | | $76.25 | | | |
| 7/10/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $126.00 | | | | $126.00 | | | |
| 7/10/2025 | CCD STUDENT RESOURCE HCCLAIMPMT | Income | $127.37 | | | | $127.37 | | | |
| 7/10/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $127.43 | | | | $127.43 | | | |
| 7/10/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $129.45 | | | | $129.45 | | | |
| 7/10/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $157.62 | | | | $157.62 | | | |
| 7/10/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $161.28 | | | | $161.28 | | | |
| 7/10/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $172.15 | | | | $172.15 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $178.73 | | | | $178.73 | | | |
| 7/10/2025 | CCD AETNA AS01 HCCLAIMPMT | Income | $227.12 | | | | $227.12 | | | |
| 7/10/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $369.68 | | | | $369.68 | | | |
| 7/10/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $417.62 | | | | $417.62 | | | |
| 7/10/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $484.11 | | | | $484.11 | | | |
| 7/10/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $2,589.35 | | | | $2,589.35 | | | |
| 7/10/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,238.22 | | | | $3,238.22 | | | |
| 7/10/2025 | CCD OPTUMCARE HOLDIN CAPPAIDEFT | Income | $8,251.00 | | | | $8,251.00 | | | |
| 7/10/2025 | CCD OPTUMCARE HOLDIN CAPPAIDEFT | Income | $9,356.00 | | | | $9,356.00 | | | |
| 7/11/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $38.85 | | | | $38.85 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 7/11/2025 | CCD GEHA UMR HCCLAIMPMT | Income | $63.85 | | | | $63.85 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $89.33 | | | | $89.33 | | | |
| 7/11/2025 | CCD UMR HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $94.67 | | | | $94.67 | | | |
| 7/11/2025 | CCD UMR HCCLAIMPMT | Income | $99.23 | | | | $99.23 | | | |
| 7/11/2025 | CCD UMR HCCLAIMPMT | Income | $99.23 | | | | $99.23 | | | |
| 7/11/2025 | CCD UMR HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $120.94 | | | | $120.94 | | | |
| 7/11/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $123.20 | | | | $123.20 | | | |
| 7/11/2025 | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $137.83 | | | | $137.83 | | | |
| 7/11/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $157.15 | | | | $157.15 | | | |
| 7/11/2025 | CCD UHC Benefits Pla HCCLAIMPMT | Income | $177.15 | | | | $177.15 | | | |
| 7/11/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $180.95 | | | | $180.95 | | | |
| 7/11/2025 | CCD CalOptima HCCLAIMPMT | Income | $205.64 | | | | $205.64 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $206.96 | | | | $206.96 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $217.23 | | | | $217.23 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $246.85 | | | | $246.85 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $254.63 | | | | $254.63 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $270.25 | | | | $270.25 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $294.75 | | | | $294.75 | | | |
| 7/11/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $497.90 | | | | $497.90 | | | |
| 7/11/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $546.27 | | | | $546.27 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $640.15 | | | | $640.15 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $892.43 | | | | $892.43 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $898.53 | | | | $898.53 | | | |
| 7/11/2025 | CCD CIGNA HCCLAIMPMT | Income | $1,124.02 | | | | $1,124.02 | | | |
| 7/11/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $1,449.04 | | | | $1,449.04 | | | |
| 7/11/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $5,844.29 | | | | $5,844.29 | | | |
| 7/11/2025 | CCD CalOptima HCCLAIMPMT | Income | $7,033.40 | | | | $7,033.40 | | | |
| 7/11/2025 | CCD MONARCH HEALTH P HCCLAIMPMT | Income | $11,964.60 | | | | $11,964.60 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/11/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $17,314.84 | | | | $17,314.84 | | | |
| 7/11/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $125,000.00 | | | | |
| 7/14/2025 | | CCD BSC Promise HCCLAIMPMT | Income | $8.80 | | | | $8.80 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/14/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/14/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/14/2025 | | CCD HBPIL HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/14/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $41.60 | | | | $41.60 | | | |
| 7/14/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $51.46 | | | | $51.46 | | | |
| 7/14/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $55.04 | | | | $55.04 | | | |
| 7/14/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $68.85 | | | | $68.85 | | | |
| 7/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $69.26 | | | | $69.26 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.78 | | | | $111.78 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/14/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $118.30 | | | | $118.30 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $127.58 | | | | $127.58 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $143.44 | | | | $143.44 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $148.48 | | | | $148.48 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $157.62 | | | | $157.62 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $185.72 | | | | $185.72 | | | |
| 7/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $186.06 | | | | $186.06 | | | |
| 7/14/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $196.85 | | | | $196.85 | | | |
| 7/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $204.06 | | | | $204.06 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $315.30 | | | | $315.30 | | | |
| 7/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $380.18 | | | | $380.18 | | | |
| 7/14/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $500.63 | | | | $500.63 | | | |
| 7/14/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $587.44 | | | | $587.44 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $592.99 | | | | $592.99 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $750.81 | | | | $750.81 | | | |
| 7/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $756.25 | | | | $756.25 | | | |
| 7/14/2025 | | CCD CIGNA HCCLAIMPMT | Income | $979.69 | | | | $979.69 | | | |
| 7/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $1,038.05 | | | | $1,038.05 | | | |
| 7/14/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $1,678.62 | | | | $1,678.62 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $1,864.65 | | | | $1,864.65 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $2,539.12 | | | | $2,539.12 | | | |
| 7/14/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $2,856.15 | | | | $2,856.15 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $2,931.91 | | | | $2,931.91 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $3,214.09 | | | | $3,214.09 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $3,958.34 | | | | $3,958.34 | | | |
| 7/14/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,075.03 | | | | $4,075.03 | | | |
| 7/14/2025 | | ACH DEPOSIT | Income | $6,020.16 | | | | $6,020.16 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $23.39 | | | | $23.39 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $47.16 | | | | $47.16 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $66.42 | | | | $66.42 | | | |
| 7/15/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $67.10 | | | | $67.10 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $67.14 | | | | $67.14 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $74.33 | | | | $74.33 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.33 | | | | $79.33 | | | |
| 7/15/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $82.59 | | | | $82.59 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $90.73 | | | | $90.73 | | | |
| 7/15/2025 | | CCD HBPIL HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.78 | | | | $111.78 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $125.12 | | | | $125.12 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $133.58 | | | | $133.58 | | | |
| 7/15/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $135.49 | | | | $135.49 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/15/2025 | | CCD UMR HCCLAIMPMT | Income | $142.05 | | | | $142.05 | | | |
| 7/15/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $157.32 | | | | $157.32 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $205.16 | | | | $205.16 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $251.35 | | | | $251.35 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $266.35 | | | | $266.35 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $298.41 | | | | $298.41 | | | |
| 7/15/2025 | | CCD CalOptima HCCLAIMPMT | Income | $360.71 | | | | $360.71 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $390.63 | | | | $390.63 | | | |
| 7/15/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $465.14 | | | | $465.14 | | | |
| 7/15/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $517.43 | | | | $517.43 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $524.92 | | | | $524.92 | | | |
| 7/15/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $532.35 | | | | $532.35 | | | |
| 7/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $768.19 | | | | $768.19 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $1,110.98 | | | | $1,110.98 | | | |
| 7/15/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,393.14 | | | | $1,393.14 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $1,415.99 | | | | $1,415.99 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $1,509.28 | | | | $1,509.28 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $1,678.71 | | | | $1,678.71 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,203.43 | | | | $2,203.43 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,473.35 | | | | $2,473.35 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $3,246.37 | | | | $3,246.37 | | | |
| 7/15/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,415.55 | | | | $3,415.55 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $3,710.48 | | | | $3,710.48 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,656.77 | | | | $4,656.77 | | | |
| 7/15/2025 | | ACH DEPOSIT | Income | $6,532.52 | | | | $6,532.52 | | | |
| 7/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $7,043.79 | | | | $7,043.79 | | | |
| 7/15/2025 | | CCD CalOptima HCCLAIMPMT | Income | $8,193.12 | | | | $8,193.12 | | | |
| 7/15/2025 | | CCD CalOptima HCCLAIMPMT | Income | $13,477.80 | | | | $13,477.80 | | | |
| 7/15/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $100,000.00 | | | | |
| 7/16/2025 | | CCD CIGNA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $69.33 | | | | $69.33 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $69.33 | | | | $69.33 | | | |
| 7/16/2025 | | ACH DEPOSIT | Income | $75.00 | | | | $75.00 | | | |
| 7/16/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 7/16/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $90.61 | | | | $90.61 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $101.83 | | | | $101.83 | | | |
| 7/16/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | |
| 7/16/2025 | | ACH DEPOSIT | Income | $121.34 | | | | $121.34 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $144.31 | | | | $144.31 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $146.72 | | | | $146.72 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $158.66 | | | | $158.66 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $159.77 | | | | $159.77 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $228.26 | | | | $228.26 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $228.86 | | | | $228.86 | | | |
| 7/16/2025 | | CCD CIGNA HCCLAIMPMT | Income | $232.64 | | | | $232.64 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $252.40 | | | | $252.40 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $361.60 | | | | $361.60 | | | |
| 7/16/2025 | | CCD HealthCare Partn EFT Paymen | Income | $394.67 | | | | $394.67 | | | |
| 7/16/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $435.14 | | | | $435.14 | | | |
| 7/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $471.52 | | | | $471.52 | | | |
| 7/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $495.18 | | | | $495.18 | | | |
| 7/16/2025 | | ACH DEPOSIT | Income | $496.16 | | | | $496.16 | | | |
| 7/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $503.84 | | | | $503.84 | | | |
| 7/16/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $614.65 | | | | $614.65 | | | |
| 7/16/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $868.78 | | | | $868.78 | | | |
| 7/16/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $1,176.13 | | | | $1,176.13 | | | |
| 7/16/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,305.63 | | | | $1,305.63 | | | |
| 7/16/2025 | | CCD CIGNA HCCLAIMPMT | Income | $1,530.10 | | | | $1,530.10 | | | |
| 7/16/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,067.42 | | | | $3,067.42 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/16/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $13,125.00 | | | | $13,125.00 | | | |
| 7/16/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $38,686.17 | | | | $38,686.17 | | | |
| 7/16/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $70,000.00 | | | | |
| 7/17/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $19.64 | | | | $19.64 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $23.03 | | | | $23.03 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $62.14 | | | | $62.14 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $71.43 | | | | $71.43 | | | |
| 7/17/2025 | | CCD UMR HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 7/17/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $76.25 | | | | $76.25 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $76.78 | | | | $76.78 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $78.78 | | | | $78.78 | | | |
| 7/17/2025 | | CCD United HealthCar HCCLAIMPMT | Income | $84.20 | | | | $84.20 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $91.41 | | | | $91.41 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $100.72 | | | | $100.72 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $103.59 | | | | $103.59 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $119.65 | | | | $119.65 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $138.25 | | | | $138.25 | | | |
| 7/17/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $142.89 | | | | $142.89 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $153.81 | | | | $153.81 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $210.66 | | | | $210.66 | | | |
| 7/17/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $215.72 | | | | $215.72 | | | |
| 7/17/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $246.10 | | | | $246.10 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $261.80 | | | | $261.80 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $266.10 | | | | $266.10 | | | |
| 7/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $279.60 | | | | $279.60 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $306.39 | | | | $306.39 | | | |
| 7/17/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $344.45 | | | | $344.45 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $396.72 | | | | $396.72 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $492.86 | | | | $492.86 | | | |
| 7/17/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $895.54 | | | | $895.54 | | | |
| 7/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $918.60 | | | | $918.60 | | | |
| 7/17/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,176.50 | | | | $1,176.50 | | | |
| 7/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,300.20 | | | | $1,300.20 | | | |
| 7/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,466.16 | | | | $1,466.16 | | | |
| 7/17/2025 | | ACH DEPOSIT | Income | $3,015.00 | | | | $3,015.00 | | | |
| 7/17/2025 | | ACH DEPOSIT | Income | $9,095.00 | | | | $9,095.00 | | | |
| 7/17/2025 | | ACH DEPOSIT | Income | $10,110.00 | | | | $10,110.00 | | | |
| 7/17/2025 | | ACH DEPOSIT | Income | $10,210.00 | | | | $10,210.00 | | | |
| 7/17/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $17,281.89 | | | | $17,281.89 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $17.13 | | | | $17.13 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $47.00 | | | | $47.00 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $75.00 | | | | $75.00 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $78.28 | | | | $78.28 | | | |
| 7/18/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $80.65 | | | | $80.65 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/18/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $120.94 | | | | $120.94 | | | |
| 7/18/2025 | | CCD UMR HCCLAIMPMT | Income | $122.05 | | | | $122.05 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $128.09 | | | | $128.09 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $135.53 | | | | $135.53 | | | |
| 7/18/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $156.32 | | | | $156.32 | | | |
| 7/18/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $171.12 | | | | $171.12 | | | |
| 7/18/2025 | | CCD STUDENT RESOURCE HCCLAIMPMT | Income | $203.62 | | | | $203.62 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $209.75 | | | | $209.75 | | | |
| 7/18/2025 | | CCD CalOptima HCCLAIMPMT | Income | $216.18 | | | | $216.18 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $224.77 | | | | $224.77 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $283.45 | | | | $283.45 | | | |
| 7/18/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $291.90 | | | | $291.90 | | | |
| 7/18/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $301.55 | | | | $301.55 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $326.36 | | | | $326.36 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $347.84 | | | | $347.84 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $507.01 | | | | $507.01 | | | |
| 7/18/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $650.98 | | | | $650.98 | | | |
| 7/18/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $773.17 | | | | $773.17 | | | |
| 7/18/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $831.77 | | | | $831.77 | | | |
| 7/18/2025 | | CCD CIGNA HCCLAIMPMT | Income | $893.72 | | | | $893.72 | | | |
| 7/18/2025 | | ACH DEPOSIT | Income | $1,094.04 | | | | $1,094.04 | | | |
| 7/18/2025 | | CCD OPTUMCARE HOLDIN CAPPAIDEFT | Income | $1,950.00 | | | | $1,950.00 | | | |
| 7/18/2025 | | CCD CalOptima HCCLAIMPMT | Income | $11,269.33 | | | | $11,269.33 | | | |
| 7/18/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $22,923.37 | | | | $22,923.37 | | | |
| 7/18/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $100,000.00 | | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/21/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $23.94 | | | | $23.94 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $25.74 | | | | $25.74 | | | |
| 7/21/2025 | | CCD HBPIL HCCLAIMPMT | Income | $27.16 | | | | $27.16 | | | |
| 7/21/2025 | | CCD UMR HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/21/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/21/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/21/2025 | | CCD OPTUM CARE NETWO EFT Paymen | Income | $55.00 | | | | $55.00 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $70.06 | | | | $70.06 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $87.05 | | | | $87.05 | | | |
| 7/21/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $89.22 | | | | $89.22 | | | |
| 7/21/2025 | | CCD UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 7/21/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $108.85 | | | | $108.85 | | | |
| 7/21/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $127.06 | | | | $127.06 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $127.25 | | | | $127.25 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $129.20 | | | | $129.20 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $135.53 | | | | $135.53 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $176.65 | | | | $176.65 | | | |
| 7/21/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $214.72 | | | | $214.72 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $227.10 | | | | $227.10 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $250.19 | | | | $250.19 | | | |
| 7/21/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $251.71 | | | | $251.71 | | | |
| 7/21/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $325.87 | | | | $325.87 | | | |
| 7/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $337.44 | | | | $337.44 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $341.16 | | | | $341.16 | | | |
| 7/21/2025 | | CCD HealthCare Partn EFT Paymen | Income | $386.38 | | | | $386.38 | | | |
| 7/21/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $452.22 | | | | $452.22 | | | |
| 7/21/2025 | | CCD CIGNA HCCLAIMPMT | Income | $699.76 | | | | $699.76 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $778.10 | | | | $778.10 | | | |
| 7/21/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $854.20 | | | | $854.20 | | | |
| 7/21/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $889.03 | | | | $889.03 | | | |
| 7/21/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $916.26 | | | | $916.26 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $1,160.44 | | | | $1,160.44 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $1,328.53 | | | | $1,328.53 | | | |
| 7/21/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $2,495.75 | | | | $2,495.75 | | | |
| 7/21/2025 | | ACH DEPOSIT | Income | $2,513.78 | | | | $2,513.78 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/21/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $7,151.61 | | | | $7,151.61 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $8.66 | | | | $8.66 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $15.00 | | | | $15.00 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $28.37 | | | | $28.37 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $44.60 | | | | $44.60 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 7/22/2025 | CCD UHC Benefits Pla HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 7/22/2025 | CCD GEHA UMR HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $61.99 | | | | $61.99 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $91.42 | | | | $91.42 | | | |
| 7/22/2025 | CCD HUMANA INS CO HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 7/22/2025 | CCD HUMANA INS CO HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $98.45 | | | | $98.45 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $107.58 | | | | $107.58 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $111.12 | | | | $111.12 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $119.55 | | | | $119.55 | | | |
| 7/22/2025 | CCD UMR HCCLAIMPMT | Income | $126.00 | | | | $126.00 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $129.93 | | | | $129.93 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $157.30 | | | | $157.30 | | | |
| 7/22/2025 | CCD AETNA AS01 HCCLAIMPMT | Income | $161.76 | | | | $161.76 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $170.33 | | | | $170.33 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $179.73 | | | | $179.73 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $188.00 | | | | $188.00 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $226.18 | | | | $226.18 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $228.66 | | | | $228.66 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $233.10 | | | | $233.10 | | | |
| 7/22/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $234.15 | | | | $234.15 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $259.94 | | | | $259.94 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $312.99 | | | | $312.99 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $316.71 | | | | $316.71 | | | |
| 7/22/2025 | CCD HBPIL HCCLAIMPMT | Income | $325.92 | | | | $325.92 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $361.69 | | | | $361.69 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $368.98 | | | | $368.98 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $428.67 | | | | $428.67 | | | |
| 7/22/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $561.57 | | | | $561.57 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $590.31 | | | | $590.31 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $647.69 | | | | $647.69 | | | |
| 7/22/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $660.48 | | | | $660.48 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $1,013.44 | | | | $1,013.44 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $1,089.72 | | | | $1,089.72 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $1,623.83 | | | | $1,623.83 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,010.76 | | | | $2,010.76 | | | |
| 7/22/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $2,073.09 | | | | $2,073.09 | | | |
| 7/22/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,557.43 | | | | $2,557.43 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,166.16 | | | | $3,166.16 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $3,504.86 | | | | $3,504.86 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,264.81 | | | | $5,264.81 | | | |
| 7/22/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,322.92 | | | | $5,322.92 | | | |
| 7/22/2025 | CCD CalOptima HCCLAIMPMT | Income | $9,413.86 | | | | $9,413.86 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $16,855.00 | | | | $16,855.00 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $18,523.61 | | | | $18,523.61 | | | |
| 7/22/2025 | ACH DEPOSIT | Income | $45,020.00 | | | | $45,020.00 | | | |
| 7/22/2025 | OUTGOING WIRE | Sweep of Funds | | | | $150,000.00 | | | | |
| 7/22/2025 | ACCT ANALYSIS SERV CHG | Bank Fee | | | $950.19 | | | $950.19 | | |
| 7/23/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $7.73 | | | | $7.73 | | | |
| 7/23/2025 | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/23/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $56.75 | | | | $56.75 | | | |
| 7/23/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $68.85 | | | | $68.85 | | | |
| 7/23/2025 | CCD AETNA AS01 HCCLAIMPMT | Income | $71.92 | | | | $71.92 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/23/2025 | | CCD CIGNA HCCLAIMPMT | Income | $88.11 | | | | $88.11 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $95.19 | | | | $95.19 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $102.90 | | | | $102.90 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.33 | | | | $104.33 | | | |
| 7/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 7/23/2025 | | ACH DEPOSIT | Income | $169.07 | | | | $169.07 | | | |
| 7/23/2025 | | ACH DEPOSIT | Income | $186.72 | | | | $186.72 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $217.12 | | | | $217.12 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $220.24 | | | | $220.24 | | | |
| 7/23/2025 | | ACH DEPOSIT | Income | $221.25 | | | | $221.25 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $224.87 | | | | $224.87 | | | |
| 7/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $440.40 | | | | $440.40 | | | |
| 7/23/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $520.12 | | | | $520.12 | | | |
| 7/23/2025 | | CCD CIGNA HCCLAIMPMT | Income | $606.31 | | | | $606.31 | | | |
| 7/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $708.66 | | | | $708.66 | | | |
| 7/23/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $776.54 | | | | $776.54 | | | |
| 7/23/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $825.78 | | | | $825.78 | | | |
| 7/23/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $876.74 | | | | $876.74 | | | |
| 7/23/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,084.56 | | | | $1,084.56 | | | |
| 7/23/2025 | | ACH DEPOSIT | Income | $1,514.60 | | | | $1,514.60 | | | |
| 7/23/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,591.00 | | | | $3,591.00 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $24.64 | | | | $24.64 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $53.25 | | | | $53.25 | | | |
| 7/24/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $55.43 | | | | $55.43 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $57.10 | | | | $57.10 | | | |
| 7/24/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $62.10 | | | | $62.10 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $66.05 | | | | $66.05 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $67.10 | | | | $67.10 | | | |
| 7/24/2025 | | CCD ANTHEM BLUE CASC HCCLAIMPMT | Income | $76.25 | | | | $76.25 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 7/24/2025 | | CCD UMR HCCLAIMPMT | Income | $99.23 | | | | $99.23 | | | |
| 7/24/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $105.95 | | | | $105.95 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $117.72 | | | | $117.72 | | | |
| 7/24/2025 | | CCD UMR HCCLAIMPMT | Income | $126.00 | | | | $126.00 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $128.59 | | | | $128.59 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $128.59 | | | | $128.59 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $131.65 | | | | $131.65 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $173.06 | | | | $173.06 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $193.00 | | | | $193.00 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $215.15 | | | | $215.15 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $222.73 | | | | $222.73 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $227.58 | | | | $227.58 | | | |
| 7/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $243.58 | | | | $243.58 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $420.47 | | | | $420.47 | | | |
| 7/24/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $636.04 | | | | $636.04 | | | |
| 7/24/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $731.09 | | | | $731.09 | | | |
| 7/24/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,182.99 | | | | $1,182.99 | | | |
| 7/24/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $1,187.32 | | | | $1,187.32 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,305.63 | | | | $1,305.63 | | | |
| 7/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,724.05 | | | | $1,724.05 | | | |
| 7/24/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,012.84 | | | | $4,012.84 | | | |
| 7/25/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $50.90 | | | | $50.90 | | | |
| 7/25/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $59.64 | | | | $59.64 | | | |
| 7/25/2025 | | ACH DEPOSIT | Income | $63.82 | | | | $63.82 | | | |
| 7/25/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.33 | | | | $79.33 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date mm/dd/yyyy | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers | Buyer Receipt | Disbursement | Debtor Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/25/2025 | CCD CIGNA HCCLAIMPMT | Income | $93.11 | | | | $93.11 | | | |
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.33 | | | | $104.33 | | | |
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $107.58 | | | | $107.58 | | | |
| 7/25/2025 | CCD UMR HCCLAIMPMT | Income | $118.72 | | | | $118.72 | | | |
| 7/25/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $124.51 | | | | $124.51 | | | |
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $152.32 | | | | $152.32 | | | |
| 7/25/2025 | CCD UMR HCCLAIMPMT | Income | $155.54 | | | | $155.54 | | | |
| 7/25/2025 | CCD CIGNA HCCLAIMPMT | Income | $175.50 | | | | $175.50 | | | |
| 7/25/2025 | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $332.89 | | | | $332.89 | | | |
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $381.92 | | | | $381.92 | | | |
| 7/25/2025 | CCD UHC Benefits Pla HCCLAIMPMT | Income | $387.90 | | | | $387.90 | | | |
| 7/25/2025 | CCD AETNA AS01 HCCLAIMPMT | Income | $520.40 | | | | $520.40 | | | |
| 7/25/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $546.12 | | | | $546.12 | | | |
| 7/25/2025 | CCD CalOptima HCCLAIMPMT | Income | $648.51 | | | | $648.51 | | | |
| 7/25/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $697.07 | | | | $697.07 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $698.20 | | | | $698.20 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $740.75 | | | | $740.75 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $1,012.49 | | | | $1,012.49 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $1,595.11 | | | | $1,595.11 | | | |
| 7/25/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,873.08 | | | | $2,873.08 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $3,192.08 | | | | $3,192.08 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $3,298.61 | | | | $3,298.61 | | | |
| 7/25/2025 | ACH DEPOSIT | Income | $4,455.93 | | | | $4,455.93 | | | |
| 7/25/2025 | CCD CalOptima HCCLAIMPMT | Income | $13,515.25 | | | | $13,515.25 | | | |
| 7/25/2025 | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $25,682.88 | | | | $25,682.88 | | | |
| 7/25/2025 | OUTGOING WIRE | Sweep of Funds | | | | $90,000.00 | | | | |
| 7/28/2025 | CCD CIGNA HCCLAIMPMT | Income | $13.76 | | | | $13.76 | | | |
| 7/28/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/28/2025 | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 7/28/2025 | CCD HUMANA INS CO HCCLAIMPMT | Income | $33.35 | | | | $33.35 | | | |
| 7/28/2025 | CCD UMR HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $59.64 | | | | $59.64 | | | |
| 7/28/2025 | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 7/28/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $74.68 | | | | $74.68 | | | |
| 7/28/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $74.68 | | | | $74.68 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $87.53 | | | | $87.53 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $88.35 | | | | $88.35 | | | |
| 7/28/2025 | CCD ANTHEM BLUE CASC HCCLAIMPMT | Income | $96.46 | | | | $96.46 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.64 | | | | $104.64 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 7/28/2025 | ACH DEPOSIT | Income | $121.34 | | | | $121.34 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $131.83 | | | | $131.83 | | | |
| 7/28/2025 | CCD UHC Benefits Pla HCCLAIMPMT | Income | $138.06 | | | | $138.06 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $142.55 | | | | $142.55 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $145.20 | | | | $145.20 | | | |
| 7/28/2025 | CCD UMR HCCLAIMPMT | Income | $146.91 | | | | $146.91 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $153.66 | | | | $153.66 | | | |
| 7/28/2025 | CCD ABC GOLD HCCLAIMPMT | Income | $160.73 | | | | $160.73 | | | |
| 7/28/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $189.20 | | | | $189.20 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $192.32 | | | | $192.32 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $250.41 | | | | $250.41 | | | |
| 7/28/2025 | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $260.47 | | | | $260.47 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $267.36 | | | | $267.36 | | | |
| 7/28/2025 | ACH DEPOSIT | Income | $281.57 | | | | $281.57 | | | |
| 7/28/2025 | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $296.77 | | | | $296.77 | | | |
| 7/28/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $313.22 | | | | $313.22 | | | |
| 7/28/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $340.53 | | | | $340.53 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $364.57 | | | | $364.57 | | | |
| 7/28/2025 | | ACH DEPOSIT | Income | $380.09 | | | | $380.09 | | | |
| 7/28/2025 | | CCD HBPIL HCCLAIMPMT | Income | $380.46 | | | | $380.46 | | | |
| 7/28/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $480.25 | | | | $480.25 | | | |
| 7/28/2025 | | CCD CIGNA HCCLAIMPMT | Income | $523.98 | | | | $523.98 | | | |
| 7/28/2025 | | ACH DEPOSIT | Income | $565.82 | | | | $565.82 | | | |
| 7/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $574.31 | | | | $574.31 | | | |
| 7/28/2025 | | ACH DEPOSIT | Income | $705.09 | | | | $705.09 | | | |
| 7/28/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $790.34 | | | | $790.34 | | | |
| 7/28/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $1,295.66 | | | | $1,295.66 | | | |
| 7/28/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $1,350.00 | | | | $1,350.00 | | | |
| 7/28/2025 | | ACH DEPOSIT | Income | $1,412.20 | | | | $1,412.20 | | | |
| 7/28/2025 | | ACH DEPOSIT | Income | $2,023.89 | | | | $2,023.89 | | | |
| 7/28/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,067.30 | | | | $4,067.30 | | | |
| 7/28/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $4,300.00 | | | | $4,300.00 | | | |
| 7/28/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $12,250.00 | | | | $12,250.00 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $44.60 | | | | $44.60 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $45.38 | | | | $45.38 | | | |
| 7/29/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 7/29/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $70.94 | | | | $70.94 | | | |
| 7/29/2025 | | CCD CalOptima HCCLAIMPMT | Income | $71.94 | | | | $71.94 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $77.49 | | | | $77.49 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $77.49 | | | | $77.49 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $77.49 | | | | $77.49 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $81.86 | | | | $81.86 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $99.33 | | | | $99.33 | | | |
| 7/29/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 7/29/2025 | | CCD HUMANA INS CO HCCLAIMPMT | Income | $110.46 | | | | $110.46 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.88 | | | | $111.88 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $121.10 | | | | $121.10 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $121.28 | | | | $121.28 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $132.72 | | | | $132.72 | | | |
| 7/29/2025 | | CCD HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $142.24 | | | | $142.24 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $146.76 | | | | $146.76 | | | |
| 7/29/2025 | | CCD HBPIL HCCLAIMPMT | Income | $158.65 | | | | $158.65 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $185.84 | | | | $185.84 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $199.10 | | | | $199.10 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $203.10 | | | | $203.10 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $224.69 | | | | $224.69 | | | |
| 7/29/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $257.20 | | | | $257.20 | | | |
| 7/29/2025 | | CCD HBPIL HCCLAIMPMT | Income | $270.65 | | | | $270.65 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $275.26 | | | | $275.26 | | | |
| 7/29/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $286.17 | | | | $286.17 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $289.48 | | | | $289.48 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $317.09 | | | | $317.09 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $318.21 | | | | $318.21 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $348.48 | | | | $348.48 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $356.20 | | | | $356.20 | | | |
| 7/29/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $357.87 | | | | $357.87 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $376.25 | | | | $376.25 | | | |
| 7/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $378.88 | | | | $378.88 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $573.08 | | | | $573.08 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $600.58 | | | | $600.58 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $1,333.26 | | | | $1,333.26 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $1,866.02 | | | | $1,866.02 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,171.63 | | | | $2,171.63 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $2,259.24 | | | | $2,259.24 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $2,781.96 | | | | $2,781.96 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,888.45 | | | | $2,888.45 | | | |
| 7/29/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,453.30 | | | | $3,453.30 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,598.67 | | | | $4,598.67 | | | |
| 7/29/2025 | | ACH DEPOSIT | Income | $5,233.52 | | | | $5,233.52 | | | |
| 7/29/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,302.22 | | | | $5,302.22 | | | |
| 7/29/2025 | | CCD CalOptima HCCLAIMPMT | Income | $9,065.87 | | | | $9,065.87 | | | |
| 7/29/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $90,000.00 | | | | |
| 7/30/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $19.64 | | | | $19.64 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $26.84 | | | | $26.84 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 7/30/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $58.85 | | | | $58.85 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $96.04 | | | | $96.04 | | | |
| 7/30/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $98.18 | | | | $98.18 | | | |
| 7/30/2025 | | ACH DEPOSIT | Income | $113.48 | | | | $113.48 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $117.60 | | | | $117.60 | | | |
| 7/30/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $132.09 | | | | $132.09 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $141.23 | | | | $141.23 | | | |
| 7/30/2025 | | ACH DEPOSIT | Income | $145.79 | | | | $145.79 | | | |
| 7/30/2025 | | ACH DEPOSIT | Income | $146.83 | | | | $146.83 | | | |
| 7/30/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $153.75 | | | | $153.75 | | | |
| 7/30/2025 | | CCD CIGNA HCCLAIMPMT | Income | $176.22 | | | | $176.22 | | | |
| 7/30/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $184.88 | | | | $184.88 | | | |
| 7/30/2025 | | ACH DEPOSIT | Income | $200.91 | | | | $200.91 | | | |
| 7/30/2025 | | CCD UMR HCCLAIMPMT | Income | $214.20 | | | | $214.20 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $242.58 | | | | $242.58 | | | |
| 7/30/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $307.50 | | | | $307.50 | | | |
| 7/30/2025 | | ACH DEPOSIT | Income | $320.80 | | | | $320.80 | | | |
| 7/30/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $487.91 | | | | $487.91 | | | |
| 7/30/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $488.70 | | | | $488.70 | | | |
| 7/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $508.06 | | | | $508.06 | | | |
| 7/30/2025 | | CCD UMR HCCLAIMPMT | Income | $623.25 | | | | $623.25 | | | |
| 7/30/2025 | | CCD CIGNA HCCLAIMPMT | Income | $647.50 | | | | $647.50 | | | |
| 7/30/2025 | | CCD HealthCare Partn EFT Paymen | Income | $1,026.63 | | | | $1,026.63 | | | |
| 7/30/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $1,063.55 | | | | $1,063.55 | | | |
| 7/31/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $35.67 | | | | $35.67 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $42.74 | | | | $42.74 | | | |
| 7/31/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $49.47 | | | | $49.47 | | | |
| 7/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $65.27 | | | | $65.27 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $71.30 | | | | $71.30 | | | |
| 7/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $76.71 | | | | $76.71 | | | |
| 7/31/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $111.05 | | | | $111.05 | | | |
| 7/31/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $111.40 | | | | $111.40 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $128.09 | | | | $128.09 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $128.52 | | | | $128.52 | | | |
| 7/31/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $150.00 | | | | $150.00 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $151.13 | | | | $151.13 | | | |
| 7/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $154.28 | | | | $154.28 | | | |
| 7/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $159.98 | | | | $159.98 | | | |
| 7/31/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $205.30 | | | | $205.30 | | | |
| 7/31/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $226.25 | | | | $226.25 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $230.35 | | | | $230.35 | | | |
| 7/31/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $297.95 | | | | $297.95 | | | |
| 7/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $311.05 | | | | $311.05 | | | |
| 7/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $370.01 | | | | $370.01 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
July 2025

| Date | | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
| mm/dd/yyyy | Payee/Payor | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $407.68 | | | | $407.68 | | | |
| 7/31/2025 | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $427.22 | | | | $427.22 | | | |
| 7/31/2025 | CCD UnitedHealthcare HCCLAIMPMT | Income | $758.02 | | | | $758.02 | | | |
| 7/31/2025 | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,107.82 | | | | $1,107.82 | | | |
| 7/31/2025 | CCD Health Net, LLC HCCLAIMPMT | Income | $1,541.72 | | | | $1,541.72 | | | |
| 7/31/2025 | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $6,494.07 | | | | $6,494.07 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Total for Account xx7522 | | 897,732.56 | - | 950.19 | 970,000.00 | 897,732.56 | 950.19 | - | - |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Caduceus Physicians Medical Group - ACCOUNT xx1426
### July 2025

| Date mm/dd/yyyy | ou | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Total for Account xx1426 | | | - | - | - | - |

### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx6493
July 2025

| Date mm/dd/yyyy | Check or Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total for Account xx6493** | | | - | - | - | - |

Caduceus Physicians Medical Group
Part 1 Notes
July 2025

|  | Reporting Period | CUMULATIVE |
|---|---|---|
| Starting Cash Balance Reporting Period/Petition Date | 277,468.02 | 436,015.80 |
| Receipts from Reporting Period/Petition Date | 2,408,346.43 | 36,876,800.58 |
| Disbursements from Reporting Period/Petition Date | 2,404,411.19 | 37,031,413.12 |
| Ending Cash Balance as of this Reporting Period/Petition Date | 281,403.26 | 281,403.26 |
| | | |
| Cumulative Calculation | | |
| Total Receipts | 2,408,346.43 | 36,876,800.58 |
| Less Buyer Receipts | 1,107,111.62 | 2,975,480.23 |
| Less DIP Receipts | 1,301,234.81 | 20,455,661.11 |
| b. Receipts Net of Transfers Between Accounts | - | 13,445,659.24 |
| | | |
| Total Disbursements | 2,404,411.19 | 37,031,413.12 |
| Less Buyer Disbursements | 523,176.38 | 1,352,341.15 |
| Less DIP Transfers | 1,881,234.81 | 21,585,661.11 |
| c. Disbursements Net of Transfers Between Accounts | - | 14,093,410.86 |
| | | |
| Disbursements qualifying for UST fees | - | 14,093,410.86 |



**CALIFORNIA**
**BANK OF COMMERCE**

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | ████1426 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00018297 T9496DDA080125021025 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-11945
(ESCROW)
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 San Diego, CA 92130 |
| 🌐 | Visit Us Online: | bankcbc.com |

---

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | ████1426 | $0.00 |

## ANALYZED BUS CHECKING

**Account Number:** ████426

**Account Owner(s):** CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-11945
(ESCROW)

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 07/31/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |




MEMBER FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE    $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT    $ _____

**TOTAL**    $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING    $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE    $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days), we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*





# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| Account Number | 2856 |
| --- | --- |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 22 |
| Page | 1 |

00017934 T9496DDA080125021025 01 000000000 0000000 012



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-
11945
OPERATING
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

📱 Phone:  844.265.7622

✉ Mail To:  12265 El Camino Real, Suite 210
San Diego, CA 92130

💻 Visit Us Online:  bankcbc.com

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
| --- | --- | --- |
| ANALYZED BUS CHECKING | 856 | $256,529.72 |

## ANALYZED BUS CHECKING          Account Number: 856

**Account Owner(s):**  **CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-11945
OPERATING**

### Balance Summary

| | |
| --- | --- |
| **Beginning Balance as of 07/01/2025** | **$177,972.85** |
| + Deposits and Credits  (264) | $1,179,379.06 |
| - Withdrawals and Debits  (58) | $1,100,822.19 |
| **Ending Balance as of 07/31/2025** | **$256,529.72** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $162,620 |



## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
| --- | --- | --- |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 15.49 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 55.02 |



MEMBER
FDIC  LENDER

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.
2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.
3. Add any interest paid and direct deposits made during this statement period to your account register.
4. Subtract any loan payments, insurance premiums, service charges, or overdraft charges shown on this statement from your account register.
5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE          $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR
CHECK RECORD THAT ARE NOT
SHOWN ON THIS STATEMENT          $ _____

**TOTAL**          $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING          $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH
YOUR CHECKBOOK BALANCE          $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK
PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained
primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ███856 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jul 01 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 89.79 |
| Jul 01 | MCKESSON MED SUR/MMS ACH 000000003056076 CADUCEUS MEDICAL | 116.46 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 191.42 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 210.00 |
| Jul 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 251.00 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 302.43 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 365.00 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 412.56 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 460.00 |
| Jul 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 700.02 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 711.24 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 982.45 |
| Jul 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,003.10 |
| Jul 01 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,165.85 |
| Jul 01 | REMOTE DEPOSIT | 1,664.82 |
| Jul 01 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507010151925 | 125,000.00 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 160.00 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 293.11 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 305.00 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 349.00 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 381.05 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 708.75 |
| Jul 02 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,064.31 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,109.91 |
| Jul 02 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,975.20 |
| Jul 02 | REMOTE DEPOSIT | 2,348.76 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 40.00 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 80.00 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 345.00 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 367.15 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 374.00 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 685.00 |
| Jul 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 728.33 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 917.32 |
| Jul 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,429.65 |
| Jul 03 | REMOTE DEPOSIT | 930.58 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 150.00 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 410.00 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 425.75 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 434.00 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 556.00 |
| Jul 07 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 593.00 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 892.11 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,157.22 |
| Jul 07 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,352.46 |
| Jul 07 | REMOTE DEPOSIT | 5,211.01 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1.11 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 1.28 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 45.00 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 50.00 |
| Jul 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 70.15 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 105.00 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 151.85 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 193.68 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 197.87 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 202.56 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 222.49 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 260.23 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 311.88 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 316.96 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 629.73 |

00017934 0103667 0002-0011





**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | 2856 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 3 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|------|-------------|---------:|
| Jul 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 746.18 |
| Jul 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 987.00 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,566.08 |
| Jul 08 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,243.23 |
| Jul 08 | REMOTE DEPOSIT | 4,303.52 |
| Jul 08 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507080071664 | 120,000.00 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 125.00 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 186.20 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 345.00 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 452.86 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 555.00 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 775.12 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 792.65 |
| Jul 09 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,121.41 |
| Jul 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,486.76 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 35.00 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 173.45 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 281.00 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 295.00 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 660.68 |
| Jul 10 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 684.00 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 796.29 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,261.20 |
| Jul 10 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,418.26 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 185.00 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 267.02 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 289.00 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 305.00 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 460.00 |
| Jul 11 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,305.07 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,367.15 |
| Jul 11 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,553.23 |
| Jul 11 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507110105070 | 125,000.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 65.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 155.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 320.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 327.25 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 345.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 360.37 |
| Jul 14 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 966.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,245.00 |
| Jul 14 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,397.17 |
| Jul 14 | REMOTE DEPOSIT | 147.00 |
| Jul 14 | REMOTE DEPOSIT | 257.50 |
| Jul 14 | REMOTE DEPOSIT | 2,945.69 |
| Jul 14 | REMOTE DEPOSIT | 4,514.40 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 4.02 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 40.00 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 100.00 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 113.03 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 144.33 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 244.00 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 245.00 |
| Jul 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 313.05 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 348.51 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 353.89 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 540.24 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 560.00 |
| Jul 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 700.43 |
| Jul 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 844.86 |
| Jul 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 892.28 |

00017934 0103668 0003-0011





**CALIFORNIA
BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 4 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|------|-------------|----------|
| Jul 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,715.54 |
| Jul 15 | REMOTE DEPOSIT | 123.05 |
| Jul 15 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507150128164 | 100,000.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 169.62 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 265.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 275.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 388.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 475.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 745.00 |
| Jul 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 887.88 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,068.93 |
| Jul 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,088.42 |
| Jul 16 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507160138314 | 70,000.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 75.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 165.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 247.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 260.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 542.97 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 738.75 |
| Jul 17 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,045.14 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,330.00 |
| Jul 17 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,142.62 |
| Jul 17 | REMOTE DEPOSIT | 131.91 |
| Jul 17 | REMOTE DEPOSIT | 524.01 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 188.11 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 221.35 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 360.00 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 370.00 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 403.00 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 498.49 |
| Jul 18 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,137.05 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,305.80 |
| Jul 18 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,396.85 |
| Jul 18 | REMOTE DEPOSIT | 11,183.02 |
| Jul 18 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507180108018 | 100,000.00 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 100.00 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 120.00 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 325.00 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 454.92 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 921.92 |
| Jul 21 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 987.00 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,044.41 |
| Jul 21 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,269.29 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 4.19 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 10.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 55.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 95.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 107.32 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 128.24 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 145.50 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 162.61 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 180.48 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 208.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 330.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 359.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 446.52 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 461.57 |
| Jul 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 807.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 943.00 |
| Jul 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,261.44 |
| Jul 22 | REMOTE DEPOSIT | 3,064.05 |

00017934 0103669 0004-0011





**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | 2856 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 5 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jul 22 | REMOTE DEPOSIT | 7,853.56 |
| Jul 22 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507220087047 | 150,000.00 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 110.00 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 205.00 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 206.12 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 224.00 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 495.72 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 656.58 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,065.62 |
| Jul 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,100.99 |
| Jul 23 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,130.99 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 53.00 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 120.00 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 139.72 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 265.00 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 310.00 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 470.00 |
| Jul 24 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,222.08 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,633.91 |
| Jul 24 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,002.42 |
| Jul 24 | REMOTE DEPOSIT | 1,387.95 |
| Jul 24 | REMOTE DEPOSIT | 1,450.00 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 89.00 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 220.00 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 262.98 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 341.87 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 358.74 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 612.11 |
| Jul 25 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 792.09 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,538.08 |
| Jul 25 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,732.56 |
| Jul 25 | REMOTE DEPOSIT | 1,579.71 |
| Jul 25 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507250120561 | 90,000.00 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 0.78 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 154.00 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 301.57 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 424.90 |
| Jul 28 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 750.00 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 781.35 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,259.05 |
| Jul 28 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,645.27 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 13.76 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 25.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 25.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 42.15 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 125.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 130.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 175.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 209.07 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 220.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 274.51 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 449.06 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 519.88 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 524.93 |
| Jul 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 676.88 |
| Jul 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 691.00 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 778.45 |
| Jul 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,671.28 |
| Jul 29 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202507290103583 | 90,000.00 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 276.65 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 292.00 |



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ████2856 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 6 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jul 30 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 295.00 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 505.22 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 534.31 |
| Jul 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 662.00 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 738.00 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,126.12 |
| Jul 30 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,192.75 |
| Jul 30 | REMOTE DEPOSIT | 6,892.90 |
| Jul 30 | REMOTE DEPOSIT | 11,330.05 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 45.00 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 45.00 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 347.25 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 597.64 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 682.78 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 906.92 |
| Jul 31 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 978.51 |
| Jul 31 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,342.90 |
| Jul 31 | REMOTE DEPOSIT | 3,889.91 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jul 01 | BENE:ARFC TRN:P202507010219138 | 3,020.89 |
| Jul 01 | PAYROLL REF 87N9Z5H TO *5123 | 145,443.08 |
| Jul 01 | SO CAL EDISON CO/BILL PAYMT 700911730225 CADUCEUS | 1,114.72 |
| Jul 02 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202507020148814 | 100,000.00 |
| Jul 02 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 4,064.28 |
| Jul 03 | CYBERNET/5168978473 M121108764220 CADUCEUS MEDICAL GROUP | 150.00 |
| Jul 03 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 877.30 |
| Jul 07 | MCKESSON MED SUR/MMS ACH 000000003061575 CADUCEUS MEDICAL | 2,235.43 |
| Jul 08 | CHARGEBACK | 233.30 |
| Jul 08 | MANUAL CHECK 1074 NICHOLE ROGERS REF 8HG7H9W TO *5123 | 4,404.00 |
| Jul 09 | CHARGEBACK | 22.55 |
| Jul 09 | CHARGEBACK | 43.91 |
| Jul 09 | CHARGEBACK | 117.86 |
| Jul 09 | CNA ACH/PREM-PYMT 3030294440 CADUCEUS PHYSICIANS ME | 2,231.84 |
| Jul 10 | PHREESIA, INC./PAYMENTS 0015000000OL7RR CADUCEUS MEDICAL GROUP | 19,370.18 |
| Jul 14 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202507140100530 | 180,000.00 |
| Jul 14 | NEXTIVA VOIP/8009834289 EUS MEDICAL GROUP INC. | 642.72 |
| Jul 14 | EVERBANK, N.A./EVERBANK AC-BUND42127238 CADUCEUS PHYSICIANS ME | 2,038.08 |
| Jul 14 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 2,507.31 |
| Jul 14 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 2,782.03 |
| Jul 15 | SPECTRUM/SPECTRUM 7872399 CADUCEUS PHYSICIANS ME | 101.25 |
| Jul 15 | EVERBANK, N.A./EVERBANK AC-BUND20477834 CADUCEUS PHYSICIANS ME | 454.67 |
| Jul 16 | JULY MEDICAL INSURANCE INVOICE REF 8T1IR4V TO *5123 | 27,515.44 |
| Jul 16 | 716 PAYROLL REF 8T1HH03 TO *5123 | 153,872.29 |
| Jul 16 | MCKESSON MED SUR/MMS ACH 000000003072219 CADUCEUS MEDICAL | 2,335.08 |
| Jul 17 | MCKESSON MED SUR/MMS ACH 000000003073255 CADUCEUS MEDICAL | 98.26 |
| Jul 17 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 868.66 |
| Jul 18 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202507180118974 | 100,000.00 |
| Jul 21 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,725.83 |
| Jul 21 | CADUCEUS PHYSICI/3000131316 P330831413 CADUCEUS PHYSICI | 2,718.62 |
| Jul 22 | VERIZON WIRELESS/PAYMENTS 074208408600001 000000000742084086000 | 244.41 |
| Jul 22 | EVERBANK, N.A./EVERBANK AC-BUND42259174 CADUCEUS PHYSICIANS ME | 1,552.85 |
| Jul 23 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202507230117916 | 100,000.00 |
| Jul 23 | NEXTIVA VOIP/8009834289 ROFESSIONAL MEDICAL CO | 8,805.90 |
| Jul 25 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202507250156542 | 100,000.00 |
| Jul 28 | MUTUAL PROTECTIO/WEB PMNT 833434803 CADUCEUS PHYSICIANS ME | 27,010.00 |



CALIFORNIA
BANK OF COMMERCE

Account Number      ██2856
Statement Date      07/31/2025
Statement Thru Date      07/31/2025
Page      7

## CHECKS PAID
*Indicates a Skip in Check Number(s)*

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|-------:|------|-----------|-------:|------|-----------|-------:|
| Jul 14 | 1384 | 2,250.00 | Jul 08 | 1455 | 9,598.36 | Jul 23 | *1476 | 6,560.79 |
| Jul 02 | *1410 | 134.61 | Jul 01 | *1459 | 5,271.92 | Jul 24 | 1477 | 7,000.00 |
| Jul 01 | *1422 | 1,837.39 | Jul 08 | 1460 | 10,000.00 | Jul 28 | 1478 | 7,242.89 |
| Jul 14 | *1434 | 916.68 | Jul 02 | *1462 | 2,946.67 | Jul 31 | *1480 | 1,332.22 |
| Jul 14 | *1450 | 400.00 | Jul 03 | 1463 | 1,000.00 | Jul 31 | 1481 | 9,465.15 |
| Jul 03 | *1452 | 328.08 | Jul 17 | 1464 | 4,166.00 | Jul 29 | 1482 | 11,182.33 |
| Jul 01 | 1453 | 2,351.55 | Jul 02 | 1465 | 238.74 | Jul 29 | *1486 | 7,791.22 |
| Jul 08 | 1454 | 10,204.85 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| Jul 01 | 152,629.95 | Jul 14 | 108,492.37 | Jul 23 | 185,423.51 |
| Jul 02 | 53,940.74 | Jul 15 | 215,218.68 | Jul 24 | 188,477.59 |
| Jul 03 | 57,482.39 | Jul 16 | 106,858.72 | Jul 25 | 186,004.73 |
| Jul 07 | 66,428.51 | Jul 17 | 109,928.20 | Jul 28 | 157,068.76 |
| Jul 08 | 164,593.80 | Jul 18 | 128,991.87 | Jul 29 | 234,646.18 |
| Jul 09 | 168,017.64 | Jul 21 | 130,769.96 | Jul 30 | 258,491.18 |
| Jul 10 | 155,252.34 | Jul 22 | 295,595.18 | Jul 31 | 256,529.72 |
| Jul 11 | 285,983.81 | | | | |



# CALIFORNIA
## BANK OF COMMERCE

## CHECK IMAGES



| 07/14/2025 | Check 1384 | $2,250.00 |
| 07/02/2025 | Check 1410 | $134.61 |
| 07/01/2025 | Check 1422 | $1,837.39 |
| 07/14/2025 | Check 1434 | $916.68 |





| 07/14/2025 | Check 1450 | $400.00 |
| 07/03/2025 | Check 1452 | $328.08 |



# CALIFORNIA BANK OF COMMERCE

Account Number                 2856
Statement Date            07/31/2025
Statement Thru Date       07/31/2025
Page                              9

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 07/01/2025 Check 1453 $2,351.55 | 07/08/2025 Check 1454 $10,204.85 | |
| 07/08/2025 Check 1455 $9,598.36 | 07/01/2025 Check 1459 $5,271.92 | |
| 07/08/2025 Check 1460 $10,000.00 | 07/02/2025 Check 1462 $2,946.67 | |

CALIFORNIA
BANK OF COMMERCE

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 07/03/2025 Check 1463 $1,000.00 | 07/17/2025 Check 1464 $4,166.00 | |
| 07/02/2025 Check 1465 $238.74 | 07/23/2025 Check 1476 $6,560.79 | |
| 07/24/2025 Check 1477 $7,000.00 | 07/28/2025 Check 1478 $7,242.89 | |

**CALIFORNIA**
**BANK OF COMMERCE**

Account Number ████ 2856
Statement Date 07/31/2025
Statement Thru Date 07/31/2025
Page 11

## CHECK IMAGES (Continued)



| 07/31/2025 | Check 1480 | $1,332.22 |
| 07/31/2025 | Check 1481 | $9,465.15 |
| 07/29/2025 | Check 1482 | $11,182.33 |
| 07/29/2025 | Check 1486 | $7,791.22 |





**CALIFORNIA**
**BANK OF COMMERCE**

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | ▮5123 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 1 |
| Page | 1 |

00018025 T9496DDA080125021025 01 000000000 0000000 004



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-
11945
PAYROLL
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

**Customer Service Information**

📱 Phone:    844.265.7622

✉ Mail To:    12265 El Camino Real, Suite 210
San Diego, CA 92130

🖱 Visit Us Online:    bankcbc.com

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | ▮5123 | $1,024.75 |

## ANALYZED BUS CHECKING

**Account Number:** ▮5123

**Account Owner(s):**    **CADUCEUS PHYSICIANS MEDICAL GROUP,**
**A PROFESSIONAL MEDICAL CORPORATION**
**DEBTOR-IN-POSSESSION CASE 8:24-BK-11945**
**PAYROLL**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2025** | **$2,428.75** |
| + Deposits and Credits (4) | $331,234.81 |
| - Withdrawals and Debits (6) | $332,638.81 |
| **Ending Balance as of 07/31/2025** | **$1,024.75** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,762 |



## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jul 01 | PAYROLL REF 87N9Z5H FROM *2856 | 145,443.08 |
| Jul 08 | MANUAL CHECK 1074 NICHOLE ROGERS REF 8HG7H9W FROM *2856 | 4,404.00 |



MEMBER
FDIC    LENDER

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.
2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.
3. Add any interest paid and direct deposits made during this statement period to your account register.
4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.
5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE    $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT    $ _____

_____

**TOTAL**    $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING    $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE    $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____  Have you checked all additions and subtractions in your register?
_____  Have you correctly entered all items in your register?
_____  Have you carried the correct balance forward from one register page to the other?
_____  Have you deducted all fees and charges?
_____  Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1.  Your name and account number.
2.  The dollar amount of the suspected error and the date it occurred
3.  Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | ■■■■5123 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jul 16 | JULY MEDICAL INSURANCE INVOICE REF 8T1IR4V FROM *2856 | 27,515.44 |
| Jul 16 | 716 PAYROLL REF 8T1HH03 FROM *2856 | 153,872.29 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jul 01 | BENE:ADP TOTALSOURCE, INC. TRN:P202507010216796 | 145,443.08 |
| Jul 08 | ADP 401K/ADP 401K TSOME 070727V01 ADP TOTALSOURCE DE IV | 786.00 |
| Jul 16 | BENE:ADP TOTALSOURCE, INC. TRN:P202507160142358 | 27,515.44 |
| Jul 16 | BENE:ADP TOTALSOURCE, INC. TRN:P202507160142359 | 153,872.29 |
| Jul 22 | ADP 401K/ADP 401K TSOME 072129V01 ADP TOTALSOURCE DE IV | 618.00 |

## CHECKS PAID
**\* Indicates a Skip in Check Number(s)**

| Date | Check No. | Amount | | |
|---|---|---|---|---|
| Jul 09 | 1074 | 4,404.00 | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jul 01 | 2,428.75 | Jul 09 | 1,642.75 | Jul 22 | 1,024.75 |
| Jul 08 | 6,046.75 | Jul 16 | 1,642.75 | | |



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | 5123 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Page | 3 |

## CHECK IMAGES



07/09/2025        Check 1074        $4,404.00





## CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | ████ 6493 |
| Statement Date | 07/31/2025 |
| Statement Thru Date | 07/31/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00018076 T9496DDA080125021025 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-
11945
TAX
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 |
| | | San Diego, CA 92130 |
| 🖰 | Visit Us Online: | bankcbc.com |

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through
impersonation scams, fraudulent payment requests, and unauthorized
access attempts. If you receive a suspicious email, text message, or
phone call, or think you may be victim of a scam, please call us
immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | ████ 6493 | $0.00 |

## ANALYZED BUS CHECKING

Account Number: ████ 6493

**Account Owner(s):**   CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
TAX

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 07/31/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |





MEMBER FDIC

00018076 0104176 0001-0001 T9496DDA080125021025 01 L 00000000

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE        $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT        $ _____

**TOTAL**        $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING        $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE        $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



**BMO**

P.O. BOX 94033, PALATINE, IL  60094-4033
**Return Service Requested**

How to reach us

**bmo.com/contact**
888-340-2265



CADUCEUS PHYSICIANS MEDICAL GROUP
A PROFESSIONAL MEDICAL CORPORATION
DBA CADUCEUS MEDICAL GROUP
18200 YORBA LINDA BL SUITE 111
YORBA LINDA CA  92886-4043

Date
July 01, 2025 through
July 31, 2025
Primary Account Number
7522

EFFECTIVE 6/16/2025: FOR COMBINED STATEMENTS WHERE YOUR CHECKING IS THE PRIMARY ACCOUNT, WE WILL NO LONGER INCLUDE IRA PREMIUM SAVERS OR IRA CDS IN A COMBINED STATEMENT. QUARTERLY STATEMENTS WILL BE MAILED SEPARATELY FOR IRA PREMIUM SAVERS ACCOUNTS. YOU MAY ALSO VIEW YOUR IRA CD DETAILS BY LOGGING ON TO BMO DIGITAL BANKING.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC EQUAL HOUSING LENDER. NMLS 401052 VISIT US ONLINE AT WWW.BMO.COM.

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF JULY 31, 2025) |
|---|---|---|
| BMO PREMIUM BUSINESS CKG | 7522 | $23,848.79 |

## Account Summary - BMO PREMIUM BUSINESS CKG #664017522

| BEGINNING BALANCE AS OF JUNE 30, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF JULY 31, 2025 |
|---|---|---|---|---|---|---|
| $97,066.42 | 822 | $897,732.56 | 10 | $970,950.19 | $0.00 | $23,848.79 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**CONTINUED ON NEXT PAGE**



NMLS 401052



bmo.com/contact
888-340-2265

## • Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | **BEGINNING BALANCE** | | | **$97,066.42** |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $14.72 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $53.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $83.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $97.53 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $98.19 | |
| | CCD CalOptima HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310 MISC PAY | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $107.58 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $107.86 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $111.78 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $120.51 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $120.51 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $129.18 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $134.83 | |
| | CCD HBPIL HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $141.87 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $143.88 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $167.85 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $170.16 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $171.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $193.16 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 01 | EDI/EFT CCD+ CREDIT | | $210.68 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $232.42 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $235.98 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $236.87 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $392.66 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $483.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $543.59 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $642.37 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $750.06 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $842.34 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $907.95 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $913.69 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $2,149.95 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $3,195.29 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $4,777.62 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $5,765.40 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $6,665.39 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 01 | EDI/EFT CCD+ CREDIT | | $7,360.84 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 01 | OUTGOING WIRE | -$125,000.00 | | $10,803.31 |
| | FED WIRE TRANSFER DEBIT 250701527919 | | | |
| Jul 02 | EDI/EFT CTX CREDIT | | $19.64 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 02 | EDI/EFT CTX CREDIT | | $35.67 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 02 | EDI/EFT CTX CREDIT | | $51.04 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $63.19 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 02 | EDI/EFT CCD+ CREDIT | | $79.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $93.11 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $99.63 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $101.49 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $107.80 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CTX CREDIT | | $137.58 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $141.14 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $145.05 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $149.65 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $205.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $208.61 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $229.85 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $234.57 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $253.74 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $275.13 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $295.78 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $319.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $471.45 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $488.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $509.73 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $663.75 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $783.99 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 02 | EDI/EFT CCD+ CREDIT | | $825.08 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 02 | EDI/EFT CCD+ CREDIT<br>CCD NORIDIAN S. CA  HCCLAIMPMT | | $2,733.31 | $20,681.93 |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $2.07 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD GEHA UMR        HCCLAIMPMT | | $43.85 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD OXFORD HEALTH IN HCCLAIMPMT | | $48.85 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $54.45 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $55.03 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $69.22 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $72.14 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $77.10 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $82.10 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $84.84 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $87.10 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $88.09 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $96.39 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD GEHA UMR        HCCLAIMPMT | | $97.10 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $98.09 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $100.95 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $106.05 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $111.78 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $135.95 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $152.45 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01     HCCLAIMPMT | | $187.75 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $205.80 | |
| Jul 03 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $257.34 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 03 | EDI/EFT CCD+ CREDIT | | $297.95 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $356.70 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $570.93 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $577.04 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $811.40 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $1,012.05 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $3,045.49 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 03 | EDI/EFT CCD+ CREDIT | | $3,168.82 | $32,836.80 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $22.23 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $33.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $36.36 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $57.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $65.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $82.70 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $82.81 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $95.06 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $101.45 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $101.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $119.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $155.20 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $164.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $167.00 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $210.24 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 07 | EDI/EFT CCD+ CREDIT | | $269.24 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $283.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $287.43 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $436.09 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $460.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $477.18 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $523.18 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $530.06 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $566.93 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $1,915.36 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $11,330.28 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $15,938.63 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 07 | EDI/EFT CCD+ CREDIT | | $17,487.98 | $84,861.06 |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $22.02 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $67.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $69.99 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $75.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 08 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $94.18 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $97.10 | |
| | CCD GEHA UMR       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $110.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $132.05 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $134.83 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $135.48 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $140.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $140.27 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $152.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $156.47 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $173.01 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 08 | ACH DEPOSIT | | $256.82 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $296.39 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $307.05 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $340.41 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $547.50 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $547.65 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $803.74 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $1,113.39 | |
| | CCD AETNA A04    HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $2,025.34 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 08 | EDI/EFT CCD+ CREDIT | | $2,291.07 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 08 | ACH DEPOSIT | | $2,649.04 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 08 | ACH DEPOSIT | | $4,862.32 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Jul 08 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $8,411.26 | |
| Jul 08 | EDI/EFT CCD+ CREDIT<br>CCD CalOptima    HCCLAIMPMT | | $11,979.27 | |
| Jul 08 | OUTGOING WIRE<br>FED WIRE TRANSFER DEBIT 250708806652 | -$120,000.00 | | $3,365.02 |
| Jul 09 | EDI/EFT CTX CREDIT<br>CTX 36 TREAS 310   MISC PAY | | $24.03 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $27.48 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD UMR    HCCLAIMPMT | | $29.50 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $48.85 | |
| Jul 09 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $60.02 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $65.58 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $66.40 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $72.14 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $72.14 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $73.93 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $80.94 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $82.14 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $82.59 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $83.24 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD STUDENT RESOURCE HCCLAIMPMT | | $86.05 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $90.89 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01    HCCLAIMPMT | | $95.63 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $96.16 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $107.63 | |
| Jul 09 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $108.82 | |
| Jul 09 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $111.68 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 09 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $114.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $115.61 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $123.05 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $133.95 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $141.85 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $160.51 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $161.47 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | ACH DEPOSIT | | $165.05 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $166.87 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | ACH DEPOSIT | | $189.81 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | ACH DEPOSIT | | $194.71 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | ACH DEPOSIT | | $198.53 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $211.42 | |
| | CCD PACMED CLINICS  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $220.09 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $239.93 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $252.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $266.37 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $278.21 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $280.04 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $287.60 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $289.80 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $331.80 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $355.49 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 09 | EDI/EFT CCD+ CREDIT | | $387.35 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $472.55 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $511.60 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 09 | ACH DEPOSIT | | $559.64 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $648.44 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $859.61 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $929.30 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $931.11 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $941.08 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $965.60 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $986.16 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $1,004.71 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $1,667.23 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $1,777.78 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $2,569.39 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | ACH DEPOSIT | | $3,406.40 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $4,149.00 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $5,913.51 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | EDI/EFT CCD+ CREDIT | | $5,937.86 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 09 | ACH DEPOSIT | | $6,110.58 | $50,653.79 |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $23.00 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $38.76 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $58.35 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 10 | EDI/EFT CCD+ CREDIT | | $59.08 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $66.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $67.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $68.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $76.25 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $126.00 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $127.37 | |
| | CCD STUDENT RESOURCE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $127.43 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $129.45 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $157.62 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $161.28 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $172.15 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $178.73 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $227.12 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $369.68 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $417.62 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $484.11 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $2,589.35 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $3,238.22 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $8,251.00 | |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Jul 10 | EDI/EFT CCD+ CREDIT | | $9,356.00 | $77,386.78 |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $38.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 11 | EDI/EFT CCD+ CREDIT | | $63.85 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $89.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $94.67 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $99.23 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $99.23 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $120.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $123.20 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $137.83 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $157.15 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $177.15 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $180.95 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $205.64 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $206.96 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $217.23 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $246.85 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $254.63 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $270.25 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $294.75 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $497.90 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $546.27 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 11 | EDI/EFT CCD+ CREDIT | | $640.15 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $892.43 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $898.53 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $1,124.02 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $1,449.04 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $5,844.29 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $7,033.40 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $11,964.60 | |
| | CCD MONARCH HEALTH P HCCLAIMPMT | | | |
| Jul 11 | EDI/EFT CCD+ CREDIT | | $17,314.84 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 11 | OUTGOING WIRE | -$125,000.00 | | $4,090.94 |
| | FED WIRE TRANSFER DEBIT 250711993558 | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $8.80 | |
| | CCD BSC Promise   HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $41.60 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $51.46 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $55.04 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $68.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $69.26 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $111.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $118.30 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 14 | EDI/EFT CCD+ CREDIT | | $127.58 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $143.44 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $148.48 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $157.62 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $185.72 | |
| | PPD  52556PSCMG CLAIM PAYMENTS | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $186.06 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $196.85 | |
| | CCD  AETNA AS01     HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $204.06 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $315.30 | |
| | PPD  52610PNWOCMG CLA PAYMENTS | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $380.18 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $500.63 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $587.44 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $592.99 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Jul 14 | ACH DEPOSIT | | $750.81 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $756.25 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $979.69 | |
| | CCD  CIGNA       HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $1,038.05 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $1,678.62 | |
| | CCD  AETNA A04     HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $1,864.65 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Jul 14 | ACH DEPOSIT | | $2,539.12 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Jul 14 | EDI/EFT CCD+ CREDIT | | $2,856.15 | |
| | CCD  AETNA AS01     HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $2,931.91 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Jul 14 | ACH DEPOSIT | | $3,214.09 | |
| | PPD  52556PSCMG CLAIM PAYMENTS | | | |
| Jul 14 | ACH DEPOSIT | | $3,958.34 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 14 | EDI/EFT CCD+ CREDIT | | $4,075.03 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 14 | ACH DEPOSIT | | $6,020.16 | $41,251.96 |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $23.39 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $47.16 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $66.42 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $67.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $67.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $74.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $79.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $82.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $90.73 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $111.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $125.12 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $133.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $135.49 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $142.05 | |
| | CCD UMR         HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $157.32 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $205.16 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $251.35 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $266.35 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 15 | EDI/EFT CCD+ CREDIT | | $298.41 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $360.71 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $390.63 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CTX CREDIT | | $465.14 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $517.43 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $524.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $532.35 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $768.19 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $1,110.98 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $1,393.14 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $1,415.99 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 15 | ACH DEPOSIT | | $1,509.28 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 15 | ACH DEPOSIT | | $1,678.71 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $2,203.43 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $2,473.35 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $3,246.37 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $3,415.55 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $3,710.48 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $4,656.77 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | ACH DEPOSIT | | $6,532.52 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $7,043.79 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $8,193.12 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 15 | EDI/EFT CCD+ CREDIT | | $13,477.80 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 15 | OUTGOING WIRE | -$100,000.00 | | $9,515.02 |
| | FED WIRE TRANSFER DEBIT 250715122358 | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 16 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $69.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $69.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | ACH DEPOSIT | | $75.00 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $90.61 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $101.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 16 | ACH DEPOSIT | | $121.34 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $144.31 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $146.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $158.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $159.77 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $228.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $228.86 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $232.64 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $252.40 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $361.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $394.67 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $435.14 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $471.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $495.18 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 16 | ACH DEPOSIT | | $496.16 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $503.84 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 16 | EDI/EFT CCD+ CREDIT | | $614.65 | |
| | CCD  CA AMB Healthnet HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $868.78 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $1,176.13 | |
| | CCD  CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $1,305.63 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $1,530.10 | |
| | CCD  CIGNA        HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $3,067.42 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $13,125.00 | |
| | CCD  MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 16 | EDI/EFT CCD+ CREDIT | | $38,686.17 | |
| | CCD  MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 16 | OUTGOING WIRE | -$70,000.00 | | $5,325.99 |
| | FED WIRE TRANSFER DEBIT  250716182162 | | | |
| Jul 17 | EDI/EFT CTX CREDIT | | $19.64 | |
| | CTX  36  TREAS 310    MISC PAY | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $23.03 | |
| | CCD  UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD  UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD  UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD  UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $62.14 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $71.43 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD  UMR        HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $76.25 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $76.78 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $78.78 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $84.20 | |
| | CCD  United HealthCar HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $91.41 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $100.72 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 17 | EDI/EFT CCD+ CREDIT | | $103.59 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $119.65 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $138.25 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $142.89 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $153.81 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $210.66 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $215.72 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $246.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $261.80 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $266.10 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $279.60 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $306.39 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $344.45 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $396.72 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $492.86 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $895.54 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $918.60 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $1,176.50 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $1,300.20 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $1,466.16 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 17 | ACH DEPOSIT | | $3,015.00 | |
| | PPD 52793GHCSC CAP  PAYMENTS | | | |
| Jul 17 | ACH DEPOSIT | | $9,095.00 | |
| | PPD 52599PPCMG CAPIT PAYMENTS | | | |
| Jul 17 | ACH DEPOSIT | | $10,110.00 | |
| | PPD 52629PNWOCMG CAP PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 17 | ACH DEPOSIT | | $10,210.00 | |
| | PPD 52564PSCMG CAPIT PAYMENTS | | | |
| Jul 17 | EDI/EFT CCD+ CREDIT | | $17,281.89 | $65,588.08 |
| | CCD  MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 18 | ACH DEPOSIT | | $17.13 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $47.00 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | ACH DEPOSIT | | $75.00 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 18 | ACH DEPOSIT | | $78.28 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $80.65 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $120.94 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $122.05 | |
| | CCD  UMR        HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $128.09 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $135.53 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $156.32 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $171.12 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $203.62 | |
| | CCD  STUDENT RESOURCE HCCLAIMPMT | | | |
| Jul 18 | ACH DEPOSIT | | $209.75 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $216.18 | |
| | CCD  CalOptima      HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $224.77 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 18 | EDI/EFT CCD+ CREDIT | | $283.45 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $291.90 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $301.55 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 18 | ACH DEPOSIT | | $326.36 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 18 | ACH DEPOSIT | | $347.84 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 18 | ACH DEPOSIT | | $507.01 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $650.98 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $773.17 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $831.77 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $893.72 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Jul 18 | ACH DEPOSIT | | $1,094.04 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $1,950.00 | |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $11,269.33 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Jul 18 | EDI/EFT CCD+ CREDIT | | $22,923.37 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 18 | OUTGOING WIRE | -$100,000.00 | | $10,510.65 |
| | FED WIRE TRANSFER DEBIT 250718293565 | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $23.94 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $25.74 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $27.16 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $55.00 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $70.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 21 | EDI/EFT CCD+ CREDIT | | $87.05 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $89.22 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $97.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $108.85 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $127.06 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $127.25 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $129.20 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $135.53 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | ACH DEPOSIT | | $176.65 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $214.72 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $227.10 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | ACH DEPOSIT | | $250.19 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $251.71 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $325.87 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $337.44 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 21 | ACH DEPOSIT | | $341.16 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $386.38 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $452.22 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $699.76 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 21 | ACH DEPOSIT | | $778.10 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $854.20 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $889.03 | |
| | CCD AETNA A04    HCCLAIMPMT | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $916.26 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Jul 21 | ACH DEPOSIT | | $1,160.44 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 21 | ACH DEPOSIT | | $1,328.53 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $2,495.75 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 21 | ACH DEPOSIT | | $2,513.78 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 21 | EDI/EFT CCD+ CREDIT | | $7,151.61 | $33,570.09 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $8.66 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 22 | ACH DEPOSIT | | $15.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $28.37 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $44.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD GEHA UMR     HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $61.99 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $91.42 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $98.45 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $107.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $111.12 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $119.55 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $126.00 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $129.93 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $157.30 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $161.76 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 22 | EDI/EFT CCD+ CREDIT | | $170.33 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $179.73 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $188.00 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $226.18 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $228.66 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $233.10 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $234.15 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $259.94 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $312.99 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $316.71 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $325.92 | |
| | CCD HBPIL     HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $361.69 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $368.98 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $428.67 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $561.57 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $590.31 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $647.69 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $660.48 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $1,013.44 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 22 | ACH DEPOSIT | | $1,089.72 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 22 | ACH DEPOSIT | | $1,623.83 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $2,010.76 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $2,073.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $2,557.43 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Jul 22 | EDI/EFT CCD+ CREDIT | | $3,166.16 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $3,504.86 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $5,264.81 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $5,322.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 22 | EDI/EFT CCD+ CREDIT | | $9,413.86 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 22 | ACH DEPOSIT | | $16,855.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Jul 22 | ACH DEPOSIT | | $18,523.61 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Jul 22 | ACH DEPOSIT | | $45,020.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Jul 22 | OUTGOING WIRE | -$150,000.00 | | |
| | FED WIRE TRANSFER DEBIT 250722401945 | | | |
| Jul 22 | ACCT ANALYSIS SERV CHG | -$950.19 | | $7,968.52 |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $7.73 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $56.75 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $68.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $71.92 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $88.11 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $95.19 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $102.90 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $104.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 23 | ACH DEPOSIT | | $169.07 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 23 | ACH DEPOSIT | | $186.72 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $217.12 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $220.24 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | ACH DEPOSIT | | $221.25 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $224.87 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $440.40 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $520.12 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $606.31 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $708.66 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $776.54 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $825.78 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $876.74 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $1,084.56 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 23 | ACH DEPOSIT | | $1,514.60 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 23 | EDI/EFT CCD+ CREDIT | | $3,591.00 | $20,906.70 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $24.64 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $53.25 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $55.43 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $57.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $62.10 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $66.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $67.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $76.25 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $99.23 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $105.95 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $117.72 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $126.00 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $128.59 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $128.59 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $131.65 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $173.06 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $193.00 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $215.15 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $222.73 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $227.58 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $243.58 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $420.47 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $636.04 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $731.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $1,182.99 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $1,187.32 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $1,305.63 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $1,724.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 24 | EDI/EFT CCD+ CREDIT | | $4,012.84 | $35,150.16 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $50.90 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $59.64 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | ACH DEPOSIT | | $63.82 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $79.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $93.11 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $104.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $107.58 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $118.72 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $124.51 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $152.32 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $155.54 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $175.50 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $332.89 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $381.92 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $387.90 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $520.40 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $546.12 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $648.51 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $697.07 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 25 | ACH DEPOSIT | | $698.20 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 25 | ACH DEPOSIT | | $740.75 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 25 | ACH DEPOSIT | | $1,012.49 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 25 | ACH DEPOSIT | | $1,595.11 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $2,873.08 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 25 | ACH DEPOSIT | | $3,192.08 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 25 | ACH DEPOSIT | | $3,298.61 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 25 | ACH DEPOSIT | | $4,455.93 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $13,515.25 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Jul 25 | EDI/EFT CCD+ CREDIT | | $25,682.88 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 25 | OUTGOING WIRE | -$90,000.00 | | $7,098.98 |
| | FED WIRE TRANSFER DEBIT 250725579924 | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $13.76 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $33.35 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $59.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $72.14 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $74.68 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $74.68 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $87.53 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $88.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $96.46 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $104.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $121.34 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $131.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $138.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $142.55 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $145.20 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $146.91 | |
| | CCD UMR         HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $153.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $160.73 | |
| | CCD ABC GOLD      HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $189.20 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $192.32 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $250.41 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $260.47 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $267.36 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $281.57 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $296.77 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $313.22 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $340.53 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $364.57 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $380.09 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $380.46 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $480.25 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $523.98 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $565.82 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $574.31 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $705.09 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $790.34 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $1,295.66 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $1,350.00 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 28 | ACH DEPOSIT | | $1,412.20 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 28 | ACH DEPOSIT | | $2,023.89 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $4,067.30 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $4,300.00 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 28 | EDI/EFT CCD+ CREDIT | | $12,250.00 | $43,122.09 |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $44.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $45.38 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $70.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $71.94 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $77.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $77.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $77.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $81.86 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $99.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $110.46 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $111.88 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $121.10 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $121.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $132.72 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $134.83 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $142.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $146.76 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $158.65 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $185.84 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $199.10 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $203.10 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $224.69 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $257.20 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $270.65 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $275.26 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $286.17 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $289.48 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $317.09 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $318.21 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $348.48 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $356.20 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $357.87 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $376.25 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $378.88 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $573.08 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $600.58 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $1,333.26 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 29 | ACH DEPOSIT | | $1,866.02 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $2,171.63 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $2,259.24 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 29 | ACH DEPOSIT | | $2,781.96 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $2,888.45 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $3,453.30 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $4,598.67 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | ACH DEPOSIT | | $5,233.52 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $5,302.22 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 29 | EDI/EFT CCD+ CREDIT | | $9,065.87 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Jul 29 | OUTGOING WIRE | -$90,000.00 | | $2,099.26 |
| | FED WIRE TRANSFER DEBIT 250729695947 | | | |
| Jul 30 | EDI/EFT CTX CREDIT | | $19.64 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $26.84 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $58.85 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $96.04 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CTX CREDIT | | $98.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Jul 30 | ACH DEPOSIT | | $113.48 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $117.60 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $132.09 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $141.23 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | ACH DEPOSIT | | $145.79 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 30 | ACH DEPOSIT | | $146.83 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $153.75 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $176.22 | |
| | CCD CIGNA     HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $184.88 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 30 | ACH DEPOSIT | | $200.91 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $214.20 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $242.58 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $307.50 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 30 | ACH DEPOSIT | | $320.80 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $487.91 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $488.70 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $508.06 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $623.25 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $647.50 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $1,026.63 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Jul 30 | EDI/EFT CCD+ CREDIT | | $1,063.55 | $9,869.79 |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CTX CREDIT | | $35.67 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $42.74 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $49.47 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $65.27 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $71.30 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $76.71 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $111.05 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CTX CREDIT | | $111.40 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $128.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $128.52 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $150.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $151.13 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $154.28 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $159.98 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $205.30 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $226.25 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $230.35 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $297.95 | |
| | CCD AETNA AS01 HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $311.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $370.01 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $407.68 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $427.22 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $758.02 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $1,107.82 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $1,541.72 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Jul 31 | EDI/EFT CCD+ CREDIT | | $6,494.07 | $23,848.79 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| | ENDING BALANCE | | | $23,848.79 |



bmo.com/contact
888-340-2265

## Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).

2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.

3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

·   *Account information:* Your name and account number.
·   *Dollar amount:* The dollar amount of the suspected error.
·   *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

·   We cannot try to collect the amount in question, or report you as delinquent on that amount.
·   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
·   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
·   We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025

|  | Jul 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 101-01 · Checking | 20,022.13 |
| 101-02 · Payroll Account | -490.05 |
| 101-10 · Petty Cash | 6,272.46 |
| 101-17 · CBC - General - CMG - 2856 | 226,635.56 |
| 101-18 · CBC - Payroll - CMG- 5123 | 1,024.75 |
| 101-20 · CBC-General-CMS-6592 | 11,010.00 |
| 101-24 · Chase-General-AMM-6277 | 144,515.57 |
| 101-25 · Chase-Payroll-AMM-7399 | -1,604.05 |
| **Total Checking/Savings** | 407,386.37 |
| **Other Current Assets** | |
| 120-00 · A/R | 934,985.68 |
| 127-00 · Prepaid Income Taxes | 45.00 |
| 129-00 · ERTC Receivable | 1,884,475.68 |
| 140-00 · MSO Receivable | 34.96 |
| 159-00 · Undeposited Funds | -61,414.75 |
| **Total Other Current Assets** | 2,758,126.57 |
| **Total Current Assets** | 3,165,512.94 |
| **Fixed Assets** | |
| 161-00 · Furniture and Fixtures | |
| 161-02 · Furniture/Equip - other YLFP | 140,972.10 |
| 161-10 · A/D - Furniture and Fixtures | -434,587.09 |
| 161-20 · A/D - Furniture/ Fixtures-YLFP | -137,174.00 |
| 161-00 · Furniture and Fixtures - Other | 434,812.96 |
| Total 161-00 · Furniture and Fixtures | 4,023.97 |
| 162-00 · Medical Equipment | |
| 162-01 · Medical Equip - Other YLFP | 274,424.56 |
| 162-10 · A/D - Medical Equipment | -1,549,784.54 |
| 162-20 · A/D - Medical Equip - YLFP | -274,425.56 |
| 162-00 · Medical Equipment - Other | 1,707,847.03 |
| Total 162-00 · Medical Equipment | 158,061.49 |
| 163-00 · Leasehold Improvements | |
| 163-01 · Leasehold Improve-Other - YLFP | 126,861.97 |
| 163-10 · A/D - Leasehold Improvement | -619,739.03 |
| 163-20 · A/D - Leasehold Improve-YLFP | -51,509.00 |
| 163-00 · Leasehold Improvements - Other | 2,935,285.00 |
| Total 163-00 · Leasehold Improvements | 2,390,898.94 |
| **Total Fixed Assets** | 2,552,984.40 |
| **Other Assets** | |
| 170-00 · Deposits | 70,570.12 |
| 170-01 · Deposits - YLFP | 34,430.00 |

| | |
|---|---:|
| **180-00 · PMG Goodwill** | |
| 180-1 · A/A - PMG Goodwill | -141,504.00 |
| 180-00 · PMG Goodwill - Other | 265,318.02 |
| **Total 180-00 · PMG Goodwill** | 123,814.02 |
| 180-01 · Cressey Goodwill | 100,000.00 |
| 180-02 · Cressey Covenant not to compete | 50,000.00 |
| 180-03 · Goodwill - Sloan | 60,000.00 |
| 180-04 · Cressey Other intang pat cont | 50,000.00 |
| 180-05 · Goodwill - Lundquist | 100,000.00 |
| 180-06 · Lundquist Cov not to compete | 100,000.00 |
| 180-07 · Lundquist Other Intang Pat Cont | 100,000.00 |
| 180-11 · Vyas-non-compete covenant | 10,000.00 |
| 180-12 · Sloan Other Intag - Pat Cont | 90,000.00 |
| 180-13 · Sloan non-compete covenant | 50,000.00 |
| 180-30 · Amortize-Covenent not to Compet | -119,000.00 |
| 180-35 · Amortize -patient records etc | -126,833.00 |
| 181 · Loan Fees | 0.42 |
| **Total Other Assets** | 692,981.56 |
| **TOTAL ASSETS** | **6,411,478.90** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000-02 · Accounts Payable-Post Petition | 1,069,348.57 |
| 2000 · Accounts Payable - Pre Petition | 1,408,542.16 |
| **Total Accounts Payable** | 2,477,890.73 |
| **Other Current Liabilities** | |
| 206-22 · HHS Payments | 282,753.00 |
| 206-29 · LOC - Sutton - 15% | -16,677.96 |
| 206-39 · Lendspark-Receivables Adv -33% | 529,151.10 |
| 206-40 · Backd-Receivables Advance-33% | 521,768.31 |
| 207-00 · Curent portion of LTD | 482,435.29 |
| 210-00 · Current portion due cap leases | 9,515.00 |
| 215-00 · Accrued Payroll Taxes | 29,398.41 |
| 217-00 · Accrued Payroll | 285,814.62 |
| 220-00 · Accrued Vacation | |
| 220-10 · Accrued vacation - Caduceus | 6,522.48 |
| 220-20 · Accrued Vacation - Anchor MM | 6,466.50 |
| **Total 220-00 · Accrued Vacation** | 12,988.98 |
| 226-00 · Overage Owed to YLFP Physicians | 215,392.05 |
| 227-00 · Loans from Rise Health | 557,323.89 |
| 280-00 · Income Taxes Payable | 25,140.42 |
| **Total Other Current Liabilities** | 2,935,003.11 |
| **Total Current Liabilities** | 5,412,893.84 |

**Long Term Liabilities**

| | |
|---|---:|
| 206-07 · BOW Loan - Life Center 4.9% | 0.09 |
| 206-08 · Kavli TI Loan - Life Center | 0.30 |
| 206-09 · N/P S. Ponzio-Stock rep 5% | -0.24 |
| 206-13 · BOW Loan - Lundquist 4.76% | 20.52 |
| 206-16 · Wells Fargo #1039-003 | 14.87 |
| 206-17 · N/P T. Barker-YLFP Stock 3.25% | -0.02 |
| 206-18 · N/P T. Barker- Cad Stock 5.5% | -0.01 |
| 206-20 · N/P P. Jordan-Cad Stock 5.5% | 0.04 |
| 206-23 · HCC - Ultrasounds - 6.16% | 15.77 |
| 206-24 · TIAA Bank - Siemens lab - 4.89% | 6,064.75 |
| 206-25 · Dell Financial-Computers- 2.41% | 6,342.74 |
| 206-26 · TIAA Bank- OB Ultrasound-7.46% | 161.52 |
| 206-27 · Packing House TI Loan -6.5% | 1,140,457.57 |
| 206-30 · TIAA Bank - Ultrasound | 0.07 |
| 206-31 · TIAA Bank - ENT Chairs | 2,611.39 |
| 206-33 · N/P Gregg DeNicola Loan - 10% | 777,836.21 |
| 206-34 · Homar-DeNicola Loan 1 - 15% | 500,000.00 |
| 206-35 · Homar-DeNicola Loan 2 - 13.3% | 375,000.00 |
| 206-36 · Hall Loan 1 - 10% | 234,000.00 |
| 206-37 · Ponzio Loan 01 - 10% | 186,000.00 |
| 206-38 · Everbank-ENT Scopes-OB monitor | 8,044.31 |
| 206-41 · Michael Hall Loan 2 - 10% | 15,000.00 |
| 206-42 · Dennis Ponziol Loan 2 -10% | 12,250.00 |
| 206-43 · Ray Weaver Loan 1 - 10% | 25,000.00 |
| 206-44 · Ray Weaver Loan 2 - 10% | 12,583.33 |
| 206-99 · Reclass Current portion of LTD | -482,435.29 |
| 210-60 · Capital Lease-Blue Street 3-US | 0.49 |
| 210-70 · Capital Lease-Blue Street- CBC | 0.86 |
| 210-99 · Reclass cur port of Cap Leases | -9,515.00 |
| 280-02 · Deferred Tax - Non Current | 354,729.00 |
| **Total Long Term Liabilities** | 3,164,183.27 |
| **Total Liabilities** | 8,577,077.11 |
| **Equity** | |
| 300-00 · Common Stock | 21,750.00 |
| 300-01 · Common Stock - YLFP | 10,500.00 |
| 3000 · Opening Bal Equity | -1.20 |
| 310-01 · Additional paid in Capital-YLFP | 112,830.00 |
| 320-10 · Retained Earnings | -2,792,455.47 |
| 320-11 · Retained earnings - YLFP | -240,175.37 |
| Net Income | 721,953.83 |
| **Total Equity** | -2,165,598.21 |
| **TOTAL LIABILITIES & EQUITY** | **6,411,478.90** |

3:34 PM
11/08/24
Accrual Basis

Case 8:24-bk-11945-SC   Doc 418   Filed 12/10/25   Entered 12/10/25 10:14:18   Desc
Statements and Proof of Service   Page 91 of 94

# Caduceus Medical Group
## Profit & Loss
### July 2025

| | Anchor MM | Caduceus | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **410-00 · CAP** | 1,119,344.14 | 0.00 | 1,119,344.14 |
| **470-00 · Returned Items** | 0.00 | 0.00 | 0.00 |
| **480-00 · Patient Refunds** | -442.62 | -387.03 | -829.65 |
| **Total Income** | 1,118,901.52 | -387.03 | 1,118,514.49 |
| **Gross Profit** | 1,118,901.52 | -387.03 | 1,118,514.49 |
| **Expense** | | | |
| **601-00 · Payroll** | | | |
| 601-30 · Employee Benefits - other | 0.00 | 0.00 | 0.00 |
| 601-40 · ADP Fees | 24,565.46 | 0.00 | 24,565.46 |
| 601-00 · Payroll - Other | 596,076.07 | 0.00 | 596,076.07 |
| **Total 601-00 · Payroll** | 620,641.53 | 0.00 | 620,641.53 |
| **601-15 · Officer's Compensation** | 35,000.00 | 0.00 | 35,000.00 |
| **601-25 · Employer Payroll Taxes** | 58,199.70 | 0.00 | 58,199.70 |
| **614-00 · Medical Supplies** | | | |
| 614-10 · Medication | 14,666.73 | 0.00 | 14,666.73 |
| 614-40 · Medical Equipment | 1.08 | 0.00 | 1.08 |
| 614-00 · Medical Supplies - Other | 8,752.46 | 0.00 | 8,752.46 |
| **Total 614-00 · Medical Supplies** | 23,420.27 | 0.00 | 23,420.27 |
| **622-00 · Contract Labor** | 73,531.86 | 6,205.63 | 79,737.49 |
| **622-05 · Greenway Services** | 21,820.05 | 0.00 | 21,820.05 |
| **625-00 · Dues and Subscriptions** | 8.33 | 0.00 | 8.33 |
| **626-00 · CME Professional Development** | 149.00 | 0.00 | 149.00 |
| **627-00 · Travel & Ent** | | | |
| 627-20 · Meals | 0.00 | 0.00 | 0.00 |
| **Total 627-00 · Travel & Ent** | 0.00 | 0.00 | 0.00 |
| **629-00 · Insurance** | | | |
| 629-20 · Liability Insurance | 16,796.08 | 0.00 | 16,796.08 |
| 629-30 · Malpractice Insurance | 27,010.00 | 0.00 | 27,010.00 |
| 629-50 · Medical/Dental | 27,015.34 | 0.00 | 27,015.34 |
| 629-60 · Property insurance | 2,231.84 | 0.00 | 2,231.84 |
| **Total 629-00 · Insurance** | 73,053.26 | 0.00 | 73,053.26 |
| **632-00 · Outside Professional Fees** | | | |
| 632-20 · Consulting | 7,019.00 | 0.00 | 7,019.00 |
| 632-40 · Transcribing | 110.99 | 0.00 | 110.99 |
| 632-50 · Billing Service | 1,750.00 | 0.00 | 1,750.00 |
| **Total 632-00 · Outside Professional Fees** | 8,879.99 | 0.00 | 8,879.99 |
| **635-00 · Advertising** | 3,995.00 | 0.00 | 3,995.00 |
| **636-00 · Office Supplies** | | | |
| 636-40 · Equipment | 481.76 | 0.00 | 481.76 |
| 636-00 · Office Supplies - Other | 14,294.04 | 0.00 | 14,294.04 |
| **Total 636-00 · Office Supplies** | 14,775.80 | 0.00 | 14,775.80 |

## Profit & Loss

### July 2025

| | Anchor MM | Caduceus | TOTAL |
|---|---:|---:|---:|
| 639-00 · Postage and Delivery | 49.00 | 0.00 | 49.00 |
| 641-00 · Rent | 179,086.15 | 0.00 | 179,086.15 |
| 642-00 · Licenses | 1,681.50 | 0.00 | 1,681.50 |
| 643-00 · Taxes | | | |
| 643-30 · Property | 342.34 | 0.00 | 342.34 |
| 643-40 · Sales Tax | 1,730.52 | 1,305.48 | 3,036.00 |
| Total 643-00 · Taxes | 2,072.86 | 1,305.48 | 3,378.34 |
| 644-00 · Telephone | 25,377.63 | 244.41 | 25,622.04 |
| 650-00 · Maintenance | | | |
| 650-10 · Janitorial | 324.20 | 0.00 | 324.20 |
| 650-20 · Hazardous Waste Disposal | 653.78 | 0.00 | 653.78 |
| 650-30 · Storage | 12,530.65 | 0.00 | 12,530.65 |
| 650-60 · Equipment | 1,116.97 | 0.00 | 1,116.97 |
| 650-00 · Maintenance - Other | 939.83 | 0.00 | 939.83 |
| Total 650-00 · Maintenance | 15,565.43 | 0.00 | 15,565.43 |
| 652-00 · Rent/lease equip | 540.34 | 0.00 | 540.34 |
| 661-00 · Bank Service Charges | 950.19 | 0.00 | 950.19 |
| 662-00 · Credit Card Fees | 19,370.18 | 0.00 | 19,370.18 |
| **Total Expense** | 1,178,168.07 | 7,755.52 | 1,185,923.59 |
| **Net Ordinary Income** | -59,266.55 | -8,142.55 | -67,409.10 |
| **Other Income/Expense** | | | |
| **Other Expense** | | | |
| 730-00 · Interest Exp. | 100.38 | 0.00 | 100.38 |
| **Total Other Expense** | 100.38 | 0.00 | 100.38 |
| **Net Other Income** | -100.38 | 0.00 | -100.38 |
| **Net Income** | -59,366.93 | -8,142.55 | -67,509.48 |

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **December 10, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **December 10, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR**
CADUCEUS MEDICAL SERVICES LLC
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

**DEBTOR / CREDITOR / POC ADDRESS**
CADUCEUS PHYSICIANS MEDICAL GROUP, A
PROFESSIONAL CORPORATION
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **December 10, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PURSUANT TO THE COURT MANUAL, APPENDIX F:
SERVING JUDGE'S COPY OF DOCUMENTS, §2.2(d),
DOCUMENTS INTENDED ONLY FOR THE UNITED
STATES TRUSTEE DO NOT NEED TO BE SERVED
UPON A JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 10, 2025 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
   - **INTERESTED PARTY COURTESY NEF:** Samuel Mushegh Boyamian samuel@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
   - **ATTORNEY FOR CREDITOR BMO BANK NATIONAL ASSOCIATION:** Christopher Crowell ccrowell@hrhlaw.com
   - **ATTORNEY FOR DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Aaron E. De Leest on behalf adeleest@marshackhays.com, adeleest@marshackhays.com, alinares@ecf.courtdrive.com
   - **INTERESTED PARTY COURTESY NEF:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
   - **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** M Douglas Flahaut df@echoparklegal.com
   - **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Matthew Grimshaw mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com; alinares@ecf.courtdrive.com
   - **ATTORNEY FOR CREDITOR REGAL MEDICAL GROUP, INC.:** Payam Khodadadi pkhodadadi@mcguirewoods.com, dkiker@mcguirewoods.com
   - **INTERESTED PARTY COURTESY NEF:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
   - **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** Aram Ordubegian ordubegian.aram@arentfox.com
   - **ATTORNEY FOR CREDITOR BATES JOHNSON BUILDING, LTD.:** Brett Ramsaur      brett@ramsaurlaw.com, alecia@ramsaurlaw.com;paralegal@ramsaurlaw.com
   - **ATTORNEY FOR CREDITOR ROMANOV GROUP, LLC:** Jeremy H Rothstein      jrothstein@gblawllp.com, msingleman@gblawllp.com;mbowes@gblawllp.com
   - **INTERESTED PARTY COURTESY NEF:** Andrew Still      astill@swlaw.com, kcollins@swlaw.com
   - **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
   - **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Ronghua Sophia Wang sophia.wang@afslaw.com
   - **INTERESTD PARTY COURTESY NEF:** Pamela Kohlman Webster pwebster@buchalter.com, smartin@buchalter.com
   - **ATTORNEY FOR CREDITOR DESPIERTA, LLC, ITS SUCCESSORS AND/OR ASSIGNEES:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
   - **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; spineda@ecf.courtdrive.com; alinares@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**: CONTINUED:

| CREDITOR | CREDITOR / POC ADDRESS | CREDITOR / POC ADDRESS |
|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPT. BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280-0001 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS: A-340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES - INSOLVENCY P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 |

| CREDITOR | CREDITOR / POC ADDRESS |
|---|---|
| US TREASURY IRS 1973 NORTH RULON WHITE BLDG. OGDEN, UT 84201-0062 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR PO BOX 4515 SANTA ANA, CA 92702-4515 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**