## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Caduceus Physicians Medical Group
### September 2025

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | | - |
| xx2856 | 181,422.63 | 816,604.63 | 148,979.36 | 829,640.46 |
| xx5123 | - | 329,640.46 | 328,035.83 | 1,604.63 |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 813,840.33 | - | 1,005.81 | 815,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **995,262.96** | **1,146,245.09** | **478,021.00** | **1,646,245.09** |

**DEBTOR ONLY**

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | - | 816,604.63 | - | 829,640.46 |
| xx5123 | - | 329,640.46 | - | 1,604.63 |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | - | - | - | 815,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **-** | **1,146,245.09** | **-** | **1,646,245.09** |

**BUYER ONLY**

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 181,422.63 | - | 148,979.36 | - |
| xx5123 | - | - | 328,035.83 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 813,840.33 | - | 1,005.81 | - |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **995,262.96** | **-** | **478,021.00** | **-** |

| | | | | Deposits | | Disbursements | |
| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | |
| Caduceus Physicians Medical Group - ACCOUNT xx0041 | | | | | | | |
| September 2025 | | | | | | | |
| Date | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | **Total for Account xx0041** | | | - | - | - | - |

| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | |
| Caduceus Physicians Medical Group - ACCOUNT xx1326 | | | | | | | |
| September 2025 | | | | | | | |
| Date | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total for Account xx1326** | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date | | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2025 | | | PHREESIA | Income | 155.91 | | | | 155.91 | | | |
| 9/2/2025 | | | PHREESIA | Income | 195.00 | | | | 195.00 | | | |
| 9/2/2025 | | | PHREESIA | Income | 315.00 | | | | 315.00 | | | |
| 9/2/2025 | | | PHREESIA | Income | 385.00 | | | | 385.00 | | | |
| 9/2/2025 | | | PHREESIA | Income | 483.06 | | | | 483.06 | | | |
| 9/2/2025 | | | PHREESIA | Income | 541.18 | | | | 541.18 | | | |
| 9/2/2025 | | | PHREESIA | Income | 606.66 | | | | 606.66 | | | |
| 9/2/2025 | | | PHREESIA | Income | 1,612.50 | | | | 1,612.50 | | | |
| 9/2/2025 | | | PHREESIA | Income | 2,003.88 | | | | 2,003.88 | | | |
| 9/2/2025 | | | REMOTE DEPOSIT | Income | 3,106.25 | | | | 3,106.25 | | | |
| 9/3/2025 | | | PHREESIA | Income | 0.17 | | | | 0.17 | | | |
| 9/3/2025 | | | PHREESIA | Income | 3.24 | | | | 3.24 | | | |
| 9/3/2025 | | | PHREESIA | Income | 6.05 | | | | 6.05 | | | |
| 9/3/2025 | | | PHREESIA | Income | 20.53 | | | | 20.53 | | | |
| 9/3/2025 | | | PHREESIA | Income | 30.00 | | | | 30.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 76.04 | | | | 76.04 | | | |
| 9/3/2025 | | | PHREESIA | Income | 119.22 | | | | 119.22 | | | |
| 9/3/2025 | | | PHREESIA | Income | 125.00 | | | | 125.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 150.40 | | | | 150.40 | | | |
| 9/3/2025 | | | PHREESIA | Income | 185.00 | | | | 185.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 199.81 | | | | 199.81 | | | |
| 9/3/2025 | | | PHREESIA | Income | 245.49 | | | | 245.49 | | | |
| 9/3/2025 | | | PHREESIA | Income | 305.00 | | | | 305.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 320.25 | | | | 320.25 | | | |
| 9/3/2025 | | | PHREESIA | Income | 335.40 | | | | 335.40 | | | |
| 9/3/2025 | | | PHREESIA | Income | 355.00 | | | | 355.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 385.00 | | | | 385.00 | | | |
| 9/3/2025 | | | PHREESIA | Income | 399.39 | | | | 399.39 | | | |
| 9/3/2025 | | | PHREESIA | Income | 427.54 | | | | 427.54 | | | |
| 9/3/2025 | | | PHREESIA | Income | 742.18 | | | | 742.18 | | | |
| 9/3/2025 | | | PHREESIA | Income | 941.49 | | | | 941.49 | | | |
| 9/3/2025 | | | PHREESIA | Income | 1,194.43 | | | | 1,194.43 | | | |
| 9/3/2025 | | | REMOTE DEPOSIT | Income | 666.22 | | | | 666.22 | | | |
| 9/3/2025 | | | Transfer - xx7522 | Sweep of Funds | | 70,000.00 | | | | | | |
| 9/4/2025 | | | PHREESIA | Income | 90.00 | | | | 90.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 90.00 | | | | 90.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 140.00 | | | | 140.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 190.00 | | | | 190.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 443.99 | | | | 443.99 | | | |
| 9/4/2025 | | | PHREESIA | Income | 465.27 | | | | 465.27 | | | |
| 9/4/2025 | | | PHREESIA | Income | 575.00 | | | | 575.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 1,046.00 | | | | 1,046.00 | | | |
| 9/4/2025 | | | PHREESIA | Income | 2,183.40 | | | | 2,183.40 | | | |
| 9/4/2025 | | | REMOTE DEPOSIT | Income | 891.26 | | | | 891.26 | | | |
| 9/5/2025 | | | PHREESIA | Income | 95.00 | | | | 95.00 | | | |
| 9/5/2025 | | | PHREESIA | Income | 130.00 | | | | 130.00 | | | |
| 9/5/2025 | | | PHREESIA | Income | 133.78 | | | | 133.78 | | | |
| 9/5/2025 | | | PHREESIA | Income | 135.00 | | | | 135.00 | | | |
| 9/5/2025 | | | PHREESIA | Income | 200.00 | | | | 200.00 | | | |
| 9/5/2025 | | | PHREESIA | Income | 490.00 | | | | 490.00 | | | |
| 9/5/2025 | | | PHREESIA | Income | 1,213.31 | | | | 1,213.31 | | | |
| 9/5/2025 | | | PHREESIA | Income | 1,266.00 | | | | 1,266.00 | | | |
| 9/5/2025 | | | REMOTE DEPOSIT | Income | 3,172.12 | | | | 3,172.12 | | | |
| 9/5/2025 | | | Transfer - xx7522 | Sweep of Funds | | 65,000.00 | | | | | | |
| 9/8/2025 | | | PHREESIA | Income | 175.00 | | | | 175.00 | | | |
| 9/8/2025 | | | PHREESIA | Income | 212.00 | | | | 212.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements Disbursements | Transfers | Buyer Receipt | Disbursement | Debtor Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2025 | | | PHREESIA | Income | 238.00 | | | | 238.00 | | | |
| 9/8/2025 | | | PHREESIA | Income | 392.00 | | | | 392.00 | | | |
| 9/8/2025 | | | PHREESIA | Income | 466.00 | | | | 466.00 | | | |
| 9/8/2025 | | | PHREESIA | Income | 590.24 | | | | 590.24 | | | |
| 9/8/2025 | | | PHREESIA | Income | 1,209.24 | | | | 1,209.24 | | | |
| 9/8/2025 | | | PHREESIA | Income | 1,465.00 | | | | 1,465.00 | | | |
| 9/8/2025 | | | PHREESIA | Income | 3,779.57 | | | | 3,779.57 | | | |
| 9/9/2025 | | | PHREESIA | Income | 10.00 | | | | 10.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 19.64 | | | | 19.64 | | | |
| 9/9/2025 | | | PHREESIA | Income | 20.00 | | | | 20.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 80.00 | | | | 80.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 95.00 | | | | 95.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 249.60 | | | | 249.60 | | | |
| 9/9/2025 | | | PHREESIA | Income | 250.00 | | | | 250.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 274.52 | | | | 274.52 | | | |
| 9/9/2025 | | | PHREESIA | Income | 568.27 | | | | 568.27 | | | |
| 9/9/2025 | | | PHREESIA | Income | 656.93 | | | | 656.93 | | | |
| 9/9/2025 | | | PHREESIA | Income | 905.00 | | | | 905.00 | | | |
| 9/9/2025 | | | PHREESIA | Income | 2,648.84 | | | | 2,648.84 | | | |
| 9/9/2025 | | | Transfer - xx5123 | Sweep of Funds | | 1,604.63 | | | | | | |
| 9/9/2025 | | | REMOTE DEPOSIT | Income | 1,083.75 | | | | 1,083.75 | | | |
| 9/9/2025 | | | REMOTE DEPOSIT | Income | 1,664.15 | | | | 1,664.15 | | | |
| 9/9/2025 | | | Transfer - xx7522 | Sweep of Funds | | 70,000.00 | | | | | | |
| 9/10/2025 | | | PHREESIA | Income | 50.00 | | | | 50.00 | | | |
| 9/10/2025 | | | PHREESIA | Income | 115.00 | | | | 115.00 | | | |
| 9/10/2025 | | | PHREESIA | Income | 255.00 | | | | 255.00 | | | |
| 9/10/2025 | | | PHREESIA | Income | 768.00 | | | | 768.00 | | | |
| 9/10/2025 | | | PHREESIA | Income | 1,110.07 | | | | 1,110.07 | | | |
| 9/10/2025 | | | PHREESIA | Income | 1,141.00 | | | | 1,141.00 | | | |
| 9/10/2025 | | | PHREESIA | Income | 1,382.72 | | | | 1,382.72 | | | |
| 9/10/2025 | | | PHREESIA | Income | 1,960.87 | | | | 1,960.87 | | | |
| 9/10/2025 | | | REMOTE DEPOSIT | Income | 90.10 | | | | 90.10 | | | |
| 9/11/2025 | | | PHREESIA | Income | 15.00 | | | | 15.00 | | | |
| 9/11/2025 | | | PHREESIA | Income | 171.10 | | | | 171.10 | | | |
| 9/11/2025 | | | PHREESIA | Income | 225.95 | | | | 225.95 | | | |
| 9/11/2025 | | | PHREESIA | Income | 417.75 | | | | 417.75 | | | |
| 9/11/2025 | | | PHREESIA | Income | 430.00 | | | | 430.00 | | | |
| 9/11/2025 | | | PHREESIA | Income | 756.64 | | | | 756.64 | | | |
| 9/11/2025 | | | PHREESIA | Income | 1,340.00 | | | | 1,340.00 | | | |
| 9/11/2025 | | | PHREESIA | Income | 1,985.76 | | | | 1,985.76 | | | |
| 9/11/2025 | | | REMOTE DEPOSIT | Income | 151.00 | | | | 151.00 | | | |
| 9/12/2025 | | | PHREESIA | Income | 20.00 | | | | 20.00 | | | |
| 9/12/2025 | | | PHREESIA | Income | 120.83 | | | | 120.83 | | | |
| 9/12/2025 | | | PHREESIA | Income | 140.00 | | | | 140.00 | | | |
| 9/12/2025 | | | PHREESIA | Income | 667.20 | | | | 667.20 | | | |
| 9/12/2025 | | | PHREESIA | Income | 731.09 | | | | 731.09 | | | |
| 9/12/2025 | | | PHREESIA | Income | 840.00 | | | | 840.00 | | | |
| 9/12/2025 | | | PHREESIA | Income | 1,478.30 | | | | 1,478.30 | | | |
| 9/12/2025 | | | PHREESIA | Income | 2,537.37 | | | | 2,537.37 | | | |
| 9/12/2025 | | | REMOTE DEPOSIT | Income | 3,383.78 | | | | 3,383.78 | | | |
| 9/12/2025 | | | Transfer - xx7522 | Sweep of Funds | | 95,000.00 | | | | | | |
| 9/15/2025 | | | PHREESIA | Income | 60.00 | | | | 60.00 | | | |
| 9/15/2025 | | | PHREESIA | Income | 165.00 | | | | 165.00 | | | |
| 9/15/2025 | | | PHREESIA | Income | 197.06 | | | | 197.06 | | | |
| 9/15/2025 | | | PHREESIA | Income | 207.93 | | | | 207.93 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers | Buyer Receipt | Buyer Disbursement | Debtor Receipt | Debtor Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2025 | | | PHREESIA | Income | 293.00 | | | | 293.00 | | | |
| 9/15/2025 | | | PHREESIA | Income | 445.00 | | | | 445.00 | | | |
| 9/15/2025 | | | PHREESIA | Income | 1,111.00 | | | | 1,111.00 | | | |
| 9/15/2025 | | | PHREESIA | Income | 1,731.65 | | | | 1,731.65 | | | |
| 9/15/2025 | | | PHREESIA | Income | 2,576.58 | | | | 2,576.58 | | | |
| 9/15/2025 | | | REMOTE DEPOSIT | Income | 10,339.14 | | | | 10,339.14 | | | |
| 9/16/2025 | | | PHREESIA | Income | 2.58 | | | | 2.58 | | | |
| 9/16/2025 | | | PHREESIA | Income | 6.42 | | | | 6.42 | | | |
| 9/16/2025 | | | PHREESIA | Income | 13.74 | | | | 13.74 | | | |
| 9/16/2025 | | | PHREESIA | Income | 26.98 | | | | 26.98 | | | |
| 9/16/2025 | | | PHREESIA | Income | 30.00 | | | | 30.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 75.00 | | | | 75.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 110.00 | | | | 110.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 123.61 | | | | 123.61 | | | |
| 9/16/2025 | | | PHREESIA | Income | 136.00 | | | | 136.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 247.09 | | | | 247.09 | | | |
| 9/16/2025 | | | PHREESIA | Income | 260.00 | | | | 260.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 328.36 | | | | 328.36 | | | |
| 9/16/2025 | | | PHREESIA | Income | 387.71 | | | | 387.71 | | | |
| 9/16/2025 | | | PHREESIA | Income | 390.17 | | | | 390.17 | | | |
| 9/16/2025 | | | PHREESIA | Income | 477.77 | | | | 477.77 | | | |
| 9/16/2025 | | | PHREESIA | Income | 540.00 | | | | 540.00 | | | |
| 9/16/2025 | | | PHREESIA | Income | 1,321.12 | | | | 1,321.12 | | | |
| 9/16/2025 | | | PHREESIA | Income | 1,973.98 | | | | 1,973.98 | | | |
| 9/16/2025 | | | REMOTE DEPOSIT | Income | 1,136.74 | | | | 1,136.74 | | | |
| 9/16/2025 | | | Transfer - xx7522 | Sweep of Funds | | 125,000.00 | | | | | | |
| 9/17/2025 | | | PHREESIA | Income | 90.00 | | | | 90.00 | | | |
| 9/17/2025 | | | PHREESIA | Income | 297.00 | | | | 297.00 | | | |
| 9/17/2025 | | | PHREESIA | Income | 406.00 | | | | 406.00 | | | |
| 9/17/2025 | | | PHREESIA | Income | 580.00 | | | | 580.00 | | | |
| 9/17/2025 | | | PHREESIA | Income | 584.61 | | | | 584.61 | | | |
| 9/17/2025 | | | PHREESIA | Income | 641.40 | | | | 641.40 | | | |
| 9/17/2025 | | | PHREESIA | Income | 861.00 | | | | 861.00 | | | |
| 9/17/2025 | | | PHREESIA | Income | 1,080.52 | | | | 1,080.52 | | | |
| 9/17/2025 | | | PHREESIA | Income | 1,793.90 | | | | 1,793.90 | | | |
| 9/17/2025 | | | REMOTE DEPOSIT | Income | 869.19 | | | | 869.19 | | | |
| 9/18/2025 | | | PHREESIA | Income | 183.11 | | | | 183.11 | | | |
| 9/18/2025 | | | PHREESIA | Income | 190.00 | | | | 190.00 | | | |
| 9/18/2025 | | | PHREESIA | Income | 226.48 | | | | 226.48 | | | |
| 9/18/2025 | | | PHREESIA | Income | 338.24 | | | | 338.24 | | | |
| 9/18/2025 | | | PHREESIA | Income | 465.00 | | | | 465.00 | | | |
| 9/18/2025 | | | PHREESIA | Income | 750.95 | | | | 750.95 | | | |
| 9/18/2025 | | | PHREESIA | Income | 1,025.94 | | | | 1,025.94 | | | |
| 9/18/2025 | | | PHREESIA | Income | 1,311.07 | | | | 1,311.07 | | | |
| 9/18/2025 | | | PHREESIA | Income | 2,745.50 | | | | 2,745.50 | | | |
| 9/18/2025 | | | REMOTE DEPOSIT | Income | 110.06 | | | | 110.06 | | | |
| 9/19/2025 | | | PHREESIA | Income | 60.00 | | | | 60.00 | | | |
| 9/19/2025 | | | PHREESIA | Income | 182.12 | | | | 182.12 | | | |
| 9/19/2025 | | | PHREESIA | Income | 245.77 | | | | 245.77 | | | |
| 9/19/2025 | | | PHREESIA | Income | 277.67 | | | | 277.67 | | | |
| 9/19/2025 | | | PHREESIA | Income | 316.00 | | | | 316.00 | | | |
| 9/19/2025 | | | PHREESIA | Income | 335.00 | | | | 335.00 | | | |
| 9/19/2025 | | | PHREESIA | Income | 890.00 | | | | 890.00 | | | |
| 9/19/2025 | | | PHREESIA | Income | 1,270.53 | | | | 1,270.53 | | | |
| 9/19/2025 | | | PHREESIA | Income | 1,429.61 | | | | 1,429.61 | | | |
| 9/19/2025 | | | REMOTE DEPOSIT | Income | 325.45 | | | | 325.45 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date | Check | | | | Deposits | | Disbursements | | Buyer | | Debtor | |
| mm/dd/yyyy | Account # | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2025 | | | Transfer - xx7522 | Sweep of Funds | | 200,000.00 | | | | | | |
| 9/22/2025 | | | PHREESIA | Income | 78.93 | | | | 78.93 | | | |
| 9/22/2025 | | | PHREESIA | Income | 144.00 | | | | 144.00 | | | |
| 9/22/2025 | | | PHREESIA | Income | 359.64 | | | | 359.64 | | | |
| 9/22/2025 | | | PHREESIA | Income | 433.11 | | | | 433.11 | | | |
| 9/22/2025 | | | PHREESIA | Income | 450.96 | | | | 450.96 | | | |
| 9/22/2025 | | | PHREESIA | Income | 492.83 | | | | 492.83 | | | |
| 9/22/2025 | | | PHREESIA | Income | 511.37 | | | | 511.37 | | | |
| 9/22/2025 | | | PHREESIA | Income | 1,579.02 | | | | 1,579.02 | | | |
| 9/22/2025 | | | PHREESIA | Income | 2,056.51 | | | | 2,056.51 | | | |
| 9/22/2025 | | | REMOTE DEPOSIT | Income | 6,841.21 | | | | 6,841.21 | | | |
| 9/23/2025 | | | PHREESIA | Income | 15.00 | | | | 15.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 35.00 | | | | 35.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 75.76 | | | | 75.76 | | | |
| 9/23/2025 | | | PHREESIA | Income | 105.00 | | | | 105.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 132.98 | | | | 132.98 | | | |
| 9/23/2025 | | | PHREESIA | Income | 150.00 | | | | 150.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 175.00 | | | | 175.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 393.73 | | | | 393.73 | | | |
| 9/23/2025 | | | PHREESIA | Income | 500.00 | | | | 500.00 | | | |
| 9/23/2025 | | | PHREESIA | Income | 753.10 | | | | 753.10 | | | |
| 9/23/2025 | | | PHREESIA | Income | 1,035.97 | | | | 1,035.97 | | | |
| 9/23/2025 | | | PHREESIA | Income | 1,996.91 | | | | 1,996.91 | | | |
| 9/23/2025 | | | REMOTE DEPOSIT | Income | 5,545.51 | | | | 5,545.51 | | | |
| 9/23/2025 | | | Transfer - xx7522 | Sweep of Funds | | 65,000.00 | | | | | | |
| 9/24/2025 | | | PHREESIA | Income | 35.00 | | | | 35.00 | | | |
| 9/24/2025 | | | PHREESIA | Income | 115.00 | | | | 115.00 | | | |
| 9/24/2025 | | | PHREESIA | Income | 173.34 | | | | 173.34 | | | |
| 9/24/2025 | | | PHREESIA | Income | 242.14 | | | | 242.14 | | | |
| 9/24/2025 | | | PHREESIA | Income | 280.00 | | | | 280.00 | | | |
| 9/24/2025 | | | PHREESIA | Income | 447.49 | | | | 447.49 | | | |
| 9/24/2025 | | | PHREESIA | Income | 1,050.00 | | | | 1,050.00 | | | |
| 9/24/2025 | | | PHREESIA | Income | 1,249.93 | | | | 1,249.93 | | | |
| 9/24/2025 | | | PHREESIA | Income | 1,399.55 | | | | 1,399.55 | | | |
| 9/25/2025 | | | PHREESIA | Income | 25.00 | | | | 25.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 50.00 | | | | 50.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 200.31 | | | | 200.31 | | | |
| 9/25/2025 | | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 310.00 | | | | 310.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 370.00 | | | | 370.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 750.00 | | | | 750.00 | | | |
| 9/25/2025 | | | PHREESIA | Income | 1,150.65 | | | | 1,150.65 | | | |
| 9/25/2025 | | | PHREESIA | Income | 2,536.96 | | | | 2,536.96 | | | |
| 9/25/2025 | | | REMOTE DEPOSIT | Income | 4,401.02 | | | | 4,401.02 | | | |
| 9/26/2025 | | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 9/26/2025 | | | PHREESIA | Income | 154.28 | | | | 154.28 | | | |
| 9/26/2025 | | | PHREESIA | Income | 205.00 | | | | 205.00 | | | |
| 9/26/2025 | | | PHREESIA | Income | 285.00 | | | | 285.00 | | | |
| 9/26/2025 | | | PHREESIA | Income | 305.49 | | | | 305.49 | | | |
| 9/26/2025 | | | PHREESIA | Income | 1,245.00 | | | | 1,245.00 | | | |
| 9/26/2025 | | | PHREESIA | Income | 1,353.76 | | | | 1,353.76 | | | |
| 9/26/2025 | | | PHREESIA | Income | 1,843.24 | | | | 1,843.24 | | | |
| 9/26/2025 | | | REMOTE DEPOSIT | Income | 10.00 | | | | 10.00 | | | |
| 9/26/2025 | | | Transfer - xx7522 | Sweep of Funds | | 75,000.00 | | | | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date mm/dd/yyyy | Account # | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers | Buyer Receipt | Buyer Disbursement | Debtor Receipt | Debtor Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | | | PHREESIA | Income | 90.00 | | | | 90.00 | | | |
| 9/29/2025 | | | PHREESIA | Income | 145.00 | | | | 145.00 | | | |
| 9/29/2025 | | | PHREESIA | Income | 266.96 | | | | 266.96 | | | |
| 9/29/2025 | | | PHREESIA | Income | 315.00 | | | | 315.00 | | | |
| 9/29/2025 | | | PHREESIA | Income | 545.49 | | | | 545.49 | | | |
| 9/29/2025 | | | PHREESIA | Income | 700.86 | | | | 700.86 | | | |
| 9/29/2025 | | | PHREESIA | Income | 964.26 | | | | 964.26 | | | |
| 9/29/2025 | | | PHREESIA | Income | 1,177.38 | | | | 1,177.38 | | | |
| 9/29/2025 | | | PHREESIA | Income | 1,847.32 | | | | 1,847.32 | | | |
| 9/29/2025 | | | REMOTE DEPOSIT | Income | 9,030.89 | | | | 9,030.89 | | | |
| 9/30/2025 | | | PHREESIA | Income | 14.98 | | | | 14.98 | | | |
| 9/30/2025 | | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 51.93 | | | | 51.93 | | | |
| 9/30/2025 | | | PHREESIA | Income | 62.97 | | | | 62.97 | | | |
| 9/30/2025 | | | PHREESIA | Income | 90.00 | | | | 90.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 110.99 | | | | 110.99 | | | |
| 9/30/2025 | | | PHREESIA | Income | 134.86 | | | | 134.86 | | | |
| 9/30/2025 | | | PHREESIA | Income | 207.51 | | | | 207.51 | | | |
| 9/30/2025 | | | PHREESIA | Income | 295.00 | | | | 295.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 310.00 | | | | 310.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 320.00 | | | | 320.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 329.00 | | | | 329.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 465.00 | | | | 465.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 580.00 | | | | 580.00 | | | |
| 9/30/2025 | | | PHREESIA | Income | 1,069.32 | | | | 1,069.32 | | | |
| 9/30/2025 | | | PHREESIA | Income | 1,091.12 | | | | 1,091.12 | | | |
| 9/30/2025 | | | REMOTE DEPOSIT | Income | 2,721.64 | | | | 2,721.64 | | | |
| 9/30/2025 | | | Transfer - xx7522 | Sweep of Funds | | 50,000.00 | | | | | | |
| 9/2/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 159,892.97 | | | | |
| 9/2/2025 | | | Sanofi Pasteur Inc. | Medical Supplies | | | 1,099.29 | | | 1,099.29 | | |
| 9/3/2025 | | | Cybernet | Operating Expense | | | 150.00 | | | 150.00 | | |
| 9/4/2025 | | | Anchor Medical Management | Payment Anchor Medical | | | | 100,000.00 | | | | |
| 9/4/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 11,644.93 | | | | |
| 9/5/2025 | | | Anchor Medical Management | Payment Anchor Medical | | | | 70,000.00 | | | | |
| 9/8/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 1,310.00 | | | | |
| 9/8/2025 | | | Merck & Co., Inc. | Medical Supplies | | | 3,170.48 | | | 3,170.48 | | |
| 9/9/2025 | | | Pfizer Inc. | Medical Supplies | | | 2,718.62 | | | 2,718.62 | | |
| 9/12/2025 | | | The Doctor's Premiums | Operating Expense | | | 4,989.09 | | | 4,989.09 | | |
| 9/15/2025 | | | Nextiva | Operating Expense | | | 642.72 | | | 642.72 | | |
| 9/16/2025 | | | Anchor Medical Management | Payment Anchor Medical | | | | 150,000.00 | | | | |
| 9/16/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 154,173.86 | | | | |
| 9/19/2025 | | | Anchor Medical Management | Payment Anchor Medical | | | | 130,000.00 | | | | |
| 9/22/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 730.00 | | | | |
| 9/22/2025 | | | Transfer - xx5123 | Transfer - Payroll | | | | 1,888.70 | | | | |
| 9/22/2025 | | | Verizon Wireless | Telephone | | | 245.07 | | | 245.07 | | |
| 9/22/2025 | | | Mutual Protechtion | Insurance | | | 26,364.00 | | | 26,364.00 | | |
| 9/23/2025 | | | Merck & Co., Inc. | Medical Supplies | | | 1,830.02 | | | 1,830.02 | | |
| 9/23/2025 | | | Sanofi Pasteur Inc. | Medical Supplies | | | 1,838.47 | | | 1,838.47 | | |
| 9/26/2025 | | | Chargeback | Chargeback | | | 6.42 | | | 6.42 | | |
| 9/26/2025 | | | Chargeback | Chargeback | | | 752.97 | | | 752.97 | | |
| 9/29/2025 | | | Anchor Medical Management | Payment Anchor Medical | | | | 50,000.00 | | | | |
| 9/29/2025 | | | Merck & Co., Inc. | Medical Supplies | | | 4,452.73 | | | 4,452.73 | | |
| 9/2/2025 | | 1479 | Azita Mesbah MD | Specialist - Independent | | | 1,125.00 | | | 1,125.00 | | |
| 9/2/2025 | | *1489 | Anthony G. Bledin MD Inc | Specialist - Independent | | | 3,398.00 | | | 3,398.00 | | |
| 9/2/2025 | | 1490 | Anthony G. Bledin MD Inc | Specialist - Independent | | | 3,852.00 | | | 3,852.00 | | |
| 9/2/2025 | | 1491 | Felix Gaw, MD Inc | Specialist - Independent | | | 1,422.15 | | | 1,422.15 | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
September 2025

| Date | Check | | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Account # | Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/5/2025 | | 1492 | Form MD 360 | Specialist - Independent | | | 12,045.22 | | | 12,045.22 | | |
| 9/2/2025 | | 1495 | Leslie Shokes MD | Specialist - Independent | | | 5,614.96 | | | 5,614.96 | | |
| 9/10/2025 | | 1497 | Paul Weinstein MD | Specialist - Independent | | | 10,000.00 | | | 10,000.00 | | |
| 9/11/2025 | | 1502 | Wei Wah Kwok MD | Specialist - Independent | | | 4,933.86 | | | 4,933.86 | | |
| 9/16/2025 | | 1506 | James L Pearle MD | Specialist - Independent | | | 4,790.06 | | | 4,790.06 | | |
| 9/25/2025 | | 1507 | Mohammad E. Rassouli MD | Specialist - Independent | | | 6,300.29 | | | 6,300.29 | | |
| 9/23/2025 | | 1508 | Robert Borrowdale MD | Specialist - Independent | | | 10,805.92 | | | 10,805.92 | | |
| 9/29/2025 | | *1512 | Gastrointestinal and Liver Consultants | Specialist - Independent | | | 17,942.53 | | | 17,942.53 | | |
| 9/29/2025 | | *1514 | Kelvin Nguyen DPM | Specialist - Independent | | | 10,989.49 | | | 10,989.49 | | |
| 9/30/2025 | | *1518 | Paul Weinstein MD | Specialist - Independent | | | 7,500.00 | | | 7,500.00 | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Total for Account xx2856 | | | | 181,422.63 | 816,604.63 | 148,979.36 | 829,640.46 | 181,422.63 | 148,979.36 | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx5123
September 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | | | Receipts | Transfers | Disbursements | Transfers | | Receipt | Disbursement | Receipt | Disbursement |
| 9/2/2025 | | Transfer - xx2856 | Funds Transfer | | 159,892.97 | | | | | | | |
| 9/4/2025 | | Transfer - xx2856 | Funds Transfer | | 11,644.93 | | | | | | | |
| 9/8/2025 | | Transfer - xx2856 | Funds Transfer | | 1,310.00 | | | | | | | |
| 9/16/2025 | | Transfer - xx2856 | Funds Transfer | | 154,173.86 | | | | | | | |
| 9/22/2025 | | Transfer - xx2856 | Funds Transfer | | 730.00 | | | | | | | |
| 9/22/2025 | | Transfer - xx2856 | Funds Transfer | | 1,888.70 | | | | | | | |
| 9/3/2025 | | ADP Total Source | Payroll | | | 159,892.97 | | | | 159,892.97 | | |
| 9/8/2025 | | ADP 401k | Payroll | | | 1,310.00 | | | | 1,310.00 | | |
| 9/9/2025 | | Transfer - xx2856 | Funds Transfer | | | | 1,604.63 | | | | | |
| 9/11/2025 | | ADP Total Source | Payroll | | | 10,040.30 | | | | 10,040.30 | | |
| 9/16/2025 | | ADP Total Source | Payroll | | | 154,173.86 | | | | 154,173.86 | | |
| 9/22/2025 | | ADP 401k | Payroll | | | 730.00 | | | | 730.00 | | |
| 9/24/2025 | 1079 | Hadeiah Hassen | Final Paycheck | | | 1,888.70 | | | | 1,888.70 | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | Total for Account xx5123 | | - | 329,640.46 | 328,035.83 | 1,604.63 | | - | 328,035.83 | - | - |

| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Caduceus Physicians Medical Group - ACCOUNT xx7131 | | | | | | | |
| September 2025 | | | | | | | |
| Date | Check | | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total for Account xx7131 | | | - | - | - | - |

| | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS Caduceus Physicians Medical Group - ACCOUNT xx7149 September 2025 | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | **Total for Account xx7149** | | | - | - | - | - |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/2/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 9/2/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/2/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/2/2025 | | CIGNA HCCLAIMPMT | Income | $44.72 | | | | $44.72 | | | |
| 9/2/2025 | | GEHA UMR HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $55.04 | | | | $55.04 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $67.14 | | | | $67.14 | | | |
| 9/2/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $101.30 | | | | $101.30 | | | |
| 9/2/2025 | | Health Net, LLC HCCLAIMPMT | Income | $105.11 | | | | $105.11 | | | |
| 9/2/2025 | | UMR HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $115.95 | | | | $115.95 | | | |
| 9/2/2025 | | UMR HCCLAIMPMT | Income | $126.00 | | | | $126.00 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $156.96 | | | | $156.96 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $202.94 | | | | $202.94 | | | |
| 9/2/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $214.79 | | | | $214.79 | | | |
| 9/2/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $215.43 | | | | $215.43 | | | |
| 9/2/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $236.43 | | | | $236.43 | | | |
| 9/2/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $338.74 | | | | $338.74 | | | |
| 9/2/2025 | | HealthCare Partn EFT Paymen | Income | $367.37 | | | | $367.37 | | | |
| 9/2/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $405.61 | | | | $405.61 | | | |
| 9/2/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $412.93 | | | | $412.93 | | | |
| 9/2/2025 | | CIGNA HCCLAIMPMT | Income | $458.06 | | | | $458.06 | | | |
| 9/2/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $527.51 | | | | $527.51 | | | |
| 9/2/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $536.07 | | | | $536.07 | | | |
| 9/2/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $747.52 | | | | $747.52 | | | |
| 9/2/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $779.69 | | | | $779.69 | | | |
| 9/2/2025 | | AETNA A04 HCCLAIMPMT | Income | $865.06 | | | | $865.06 | | | |
| 9/2/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,077.80 | | | | $1,077.80 | | | |
| 9/2/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,461.01 | | | | $1,461.01 | | | |
| 9/2/2025 | | AETNA AS01 HCCLAIMPMT | Income | $2,082.66 | | | | $2,082.66 | | | |
| 9/2/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,718.06 | | | | $2,718.06 | | | |
| 9/2/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,274.95 | | | | $3,274.95 | | | |
| 9/2/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $6,145.49 | | | | $6,145.49 | | | |
| 9/3/2025 | | BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | |
| 9/3/2025 | | CIGNA HCCLAIMPMT | Income | $8.64 | | | | $8.64 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $14.07 | | | | $14.07 | | | |
| 9/3/2025 | | HBPIL HCCLAIMPMT | Income | $15.14 | | | | $15.14 | | | |
| 9/3/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $26.14 | | | | $26.14 | | | |
| 9/3/2025 | | HUMANA INS CO HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/3/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $30.61 | | | | $30.61 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $38.51 | | | | $38.51 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $57.14 | | | | $57.14 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $66.80 | | | | $66.80 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $67.09 | | | | $67.09 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $78.56 | | | | $78.56 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $86.59 | | | | $86.59 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $89.50 | | | | $89.50 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $92.92 | | | | $92.92 | | | |
| 9/3/2025 | | HBPIL HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 9/3/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $108.29 | | | | $108.29 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $135.00 | | | | $135.00 | | | |
| 9/3/2025 | | CalOptima HCCLAIMPMT | Income | $137.58 | | | | $137.58 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $166.48 | | | | $166.48 | | | |
| 9/3/2025 | | HBPIL HCCLAIMPMT | Income | $178.88 | | | | $178.88 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $211.94 | | | | $211.94 | | | |
| 9/3/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $217.39 | | | | $217.39 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $224.89 | | | | $224.89 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $286.35 | | | | $286.35 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $300.74 | | | | $300.74 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $311.89 | | | | $311.89 | | | |
| 9/3/2025 | | AETNA AS01 HCCLAIMPMT | Income | $368.70 | | | | $368.70 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $387.05 | | | | $387.05 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $416.56 | | | | $416.56 | | | |
| 9/3/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $463.08 | | | | $463.08 | | | |
| 9/3/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $509.46 | | | | $509.46 | | | |
| 9/3/2025 | | CA AMB Healthnet HCCLAIMPMT | Income | $615.96 | | | | $615.96 | | | |
| 9/3/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $778.54 | | | | $778.54 | | | |
| 9/3/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $785.50 | | | | $785.50 | | | |
| 9/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $896.77 | | | | $896.77 | | | |
| 9/3/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $979.70 | | | | $979.70 | | | |
| 9/3/2025 | | CIGNA HCCLAIMPMT | Income | $1,133.86 | | | | $1,133.86 | | | |
| 9/3/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,969.68 | | | | $1,969.68 | | | |
| 9/3/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $2,067.96 | | | | $2,067.96 | | | |
| 9/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,349.19 | | | | $2,349.19 | | | |
| 9/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,512.43 | | | | $2,512.43 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,574.59 | | | | $2,574.59 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,306.22 | | | | $3,306.22 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,027.03 | | | | $6,027.03 | | | |
| 9/3/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,880.15 | | | | $6,880.15 | | | |
| 9/3/2025 | | CalOptima HCCLAIMPMT | Income | $8,815.82 | | | | $8,815.82 | | | |
| 9/3/2025 | | Transfer - xx2856 | Funds Sweep | | | | $70,000.00 | | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.96 | | | | $22.96 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/4/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 9/4/2025 | | GEHA UMR HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $55.19 | | | | $55.19 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $61.36 | | | | $61.36 | | | |
| 9/4/2025 | | GEHA UMR HCCLAIMPMT | Income | $63.85 | | | | $63.85 | | | |
| 9/4/2025 | | AETNA AS01 HCCLAIMPMT | Income | $64.77 | | | | $64.77 | | | |
| 9/4/2025 | | OPTUM CARE NETWO EFT Paymen | Income | $75.14 | | | | $75.14 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $80.33 | | | | $80.33 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $85.94 | | | | $85.94 | | | |
| 9/4/2025 | | Health Net, LLC HCCLAIMPMT | Income | $98.09 | | | | $98.09 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $99.33 | | | | $99.33 | | | |
| 9/4/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $100.11 | | | | $100.11 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/4/2025 | | Health Net, LLC HCCLAIMPMT | Income | $129.45 | | | | $129.45 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $131.78 | | | | $131.78 | | | |
| 9/4/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $140.35 | | | | $140.35 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $140.95 | | | | $140.95 | | | |
| 9/4/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $156.68 | | | | $156.68 | | | |
| 9/4/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $162.05 | | | | $162.05 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $173.06 | | | | $173.06 | | | |
| 9/4/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $185.05 | | | | $185.05 | | | |
| 9/4/2025 | | Health Net, LLC HCCLAIMPMT | Income | $232.54 | | | | $232.54 | | | |
| 9/4/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $244.84 | | | | $244.84 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $290.62 | | | | $290.62 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $296.93 | | | | $296.93 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $330.76 | | | | $330.76 | | | |
| 9/4/2025 | | Health Net, LLC HCCLAIMPMT | Income | $331.99 | | | | $331.99 | | | |
| 9/4/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $335.35 | | | | $335.35 | | | |
| 9/4/2025 | | AETNA AS01 HCCLAIMPMT | Income | $472.62 | | | | $472.62 | | | |
| 9/4/2025 | | HealthCare Partn EFT Paymen | Income | $563.47 | | | | $563.47 | | | |
| 9/4/2025 | | AETNA AS01 HCCLAIMPMT | Income | $812.92 | | | | $812.92 | | | |
| 9/4/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $819.38 | | | | $819.38 | | | |
| 9/4/2025 | | AETNA AS01 HCCLAIMPMT | Income | $913.88 | | | | $913.88 | | | |
| 9/4/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,939.59 | | | | $1,939.59 | | | |
| 9/4/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $4,203.54 | | | | $4,203.54 | | | |
| 9/5/2025 | | HEALTH NET COMMU HCCLAIMPMT | Income | $3.47 | | | | $3.47 | | | |
| 9/5/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $47.14 | | | | $47.14 | | | |
| 9/5/2025 | | UHC Surest HCCLAIMPMT | Income | $51.05 | | | | $51.05 | | | |
| 9/5/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $57.10 | | | | $57.10 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $76.22 | | | | $76.22 | | | |
| 9/5/2025 | | UMR HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 9/5/2025 | | OXFORD HEALTH IN HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $78.25 | | | | $78.25 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $113.06 | | | | $113.06 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 9/5/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $123.54 | | | | $123.54 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $130.42 | | | | $130.42 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $135.00 | | | | $135.00 | | | |
| 9/5/2025 | | AETNA AS01 HCCLAIMPMT | Income | $177.91 | | | | $177.91 | | | |
| 9/5/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $207.99 | | | | $207.99 | | | |
| 9/5/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $223.14 | | | | $223.14 | | | |
| 9/5/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $242.14 | | | | $242.14 | | | |
| 9/5/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $253.80 | | | | $253.80 | | | |
| 9/5/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $381.35 | | | | $381.35 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $392.71 | | | | $392.71 | | | |
| 9/5/2025 | | CalOptima HCCLAIMPMT | Income | $412.74 | | | | $412.74 | | | |
| 9/5/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $677.74 | | | | $677.74 | | | |
| 9/5/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $753.73 | | | | $753.73 | | | |
| 9/5/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $816.53 | | | | $816.53 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|---------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/5/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $838.40 | | | | $838.40 | | | |
| 9/5/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,454.84 | | | | $1,454.84 | | | |
| 9/5/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $1,893.27 | | | | $1,893.27 | | | |
| 9/5/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,681.84 | | | | $2,681.84 | | | |
| 9/5/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,289.72 | | | | $3,289.72 | | | |
| 9/5/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,375.03 | | | | $5,375.03 | | | |
| 9/5/2025 | | CalOptima HCCLAIMPMT | Income | $9,154.67 | | | | $9,154.67 | | | |
| 9/5/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $19,799.51 | | | | $19,799.51 | | | |
| 9/5/2025 | | Transfer - xx2856 | Funds Sweep | | | | $65,000.00 | | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $20.03 | | | | $20.03 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 9/8/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $30.61 | | | | $30.61 | | | |
| 9/8/2025 | | Health Net, LLC HCCLAIMPMT | Income | $30.84 | | | | $30.84 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $33.85 | | | | $33.85 | | | |
| 9/8/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $35.67 | | | | $35.67 | | | |
| 9/8/2025 | | CIGNA HLTH LIFE HCCLAIMPMT | Income | $44.72 | | | | $44.72 | | | |
| 9/8/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $62.14 | | | | $62.14 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $70.06 | | | | $70.06 | | | |
| 9/8/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $74.62 | | | | $74.62 | | | |
| 9/8/2025 | | Health Net, LLC HCCLAIMPMT | Income | $77.47 | | | | $77.47 | | | |
| 9/8/2025 | | AETNA AS01 HCCLAIMPMT | Income | $80.26 | | | | $80.26 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $88.26 | | | | $88.26 | | | |
| 9/8/2025 | | GEHA UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 9/8/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $106.05 | | | | $106.05 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 9/8/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $127.43 | | | | $127.43 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $142.05 | | | | $142.05 | | | |
| 9/8/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $152.50 | | | | $152.50 | | | |
| 9/8/2025 | | UMR HCCLAIMPMT | Income | $162.05 | | | | $162.05 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $211.07 | | | | $211.07 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $252.99 | | | | $252.99 | | | |
| 9/8/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $262.73 | | | | $262.73 | | | |
| 9/8/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $268.63 | | | | $268.63 | | | |
| 9/8/2025 | | CIGNA HCCLAIMPMT | Income | $298.96 | | | | $298.96 | | | |
| 9/8/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $352.27 | | | | $352.27 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $360.84 | | | | $360.84 | | | |
| 9/8/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $365.39 | | | | $365.39 | | | |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $369.00 | | | | $369.00 | | | |
| 9/8/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $382.09 | | | | $382.09 | | | |
| 9/8/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $400.56 | | | | $400.56 | | | |
| 9/8/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $422.27 | | | | $422.27 | | | |
| 9/8/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $431.91 | | | | $431.91 | | | |
| 9/8/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $546.07 | | | | $546.07 | | | |
| 9/8/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $561.41 | | | | $561.41 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|--------------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/8/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $740.79 | | | | $740.79 | | | |
| 9/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $860.98 | | | | $860.98 | | | |
| 9/8/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,343.90 | | | | $1,343.90 | | | |
| 9/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,018.57 | | | | $2,018.57 | | | |
| 9/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,122.19 | | | | $2,122.19 | | | |
| 9/8/2025 | | AETNA AS01 HCCLAIMPMT | Income | $2,136.31 | | | | $2,136.31 | | | |
| 9/8/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $4,131.68 | | | | $4,131.68 | | | |
| 9/8/2025 | | AETNA A04 HCCLAIMPMT | Income | $4,319.86 | | | | $4,319.86 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $23.39 | | | | $23.39 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $26.84 | | | | $26.84 | | | |
| 9/9/2025 | | HBPIL HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $30.84 | | | | $30.84 | | | |
| 9/9/2025 | | HUMANA INS CO HCCLAIMPMT | Income | $50.94 | | | | $50.94 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $62.01 | | | | $62.01 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $64.67 | | | | $64.67 | | | |
| 9/9/2025 | | UMR USNAS HCCLAIMPMT | Income | $71.05 | | | | $71.05 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $77.49 | | | | $77.49 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $82.59 | | | | $82.59 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $92.92 | | | | $92.92 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $103.24 | | | | $103.24 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $110.33 | | | | $110.33 | | | |
| 9/9/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $131.94 | | | | $131.94 | | | |
| 9/9/2025 | | CalOptima HCCLAIMPMT | Income | $137.58 | | | | $137.58 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $146.72 | | | | $146.72 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $166.72 | | | | $166.72 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $198.32 | | | | $198.32 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $212.47 | | | | $212.47 | | | |
| 9/9/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $218.06 | | | | $218.06 | | | |
| 9/9/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $253.36 | | | | $253.36 | | | |
| 9/9/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $345.29 | | | | $345.29 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $361.53 | | | | $361.53 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $388.63 | | | | $388.63 | | | |
| 9/9/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $436.25 | | | | $436.25 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $531.57 | | | | $531.57 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $578.73 | | | | $578.73 | | | |
| 9/9/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $850.43 | | | | $850.43 | | | |
| 9/9/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $915.09 | | | | $915.09 | | | |
| 9/9/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,187.76 | | | | $1,187.76 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,505.32 | | | | $1,505.32 | | | |
| 9/9/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $1,618.98 | | | | $1,618.98 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,706.20 | | | | $1,706.20 | | | |
| 9/9/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,657.25 | | | | $2,657.25 | | | |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,948.20 | | | | $2,948.20 | | | |
| 9/9/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,226.47 | | | | $3,226.47 | | | |
| 9/9/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,103.54 | | | | $5,103.54 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|---------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/9/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,609.55 | | | | $5,609.55 | | | |
| 9/9/2025 | | CalOptima HCCLAIMPMT | Income | $11,882.01 | | | | $11,882.01 | | | |
| 9/9/2025 | | Transfer - xx2856 | Funds Sweep | | | | $70,000.00 | | | | |
| 9/10/2025 | | BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 9/10/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $51.00 | | | | $51.00 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $57.14 | | | | $57.14 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $81.40 | | | | $81.40 | | | |
| 9/10/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $83.11 | | | | $83.11 | | | |
| 9/10/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $91.04 | | | | $91.04 | | | |
| 9/10/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $117.96 | | | | $117.96 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $130.27 | | | | $130.27 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $131.83 | | | | $131.83 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $138.06 | | | | $138.06 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $143.06 | | | | $143.06 | | | |
| 9/10/2025 | | AETNA AS01 HCCLAIMPMT | Income | $209.27 | | | | $209.27 | | | |
| 9/10/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $260.28 | | | | $260.28 | | | |
| 9/10/2025 | | CIGNA HCCLAIMPMT | Income | $261.71 | | | | $261.71 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $292.83 | | | | $292.83 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $335.95 | | | | $335.95 | | | |
| 9/10/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $377.39 | | | | $377.39 | | | |
| 9/10/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $434.85 | | | | $434.85 | | | |
| 9/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $444.71 | | | | $444.71 | | | |
| 9/10/2025 | | CIGNA HCCLAIMPMT | Income | $471.76 | | | | $471.76 | | | |
| 9/10/2025 | | AETNA AS01 HCCLAIMPMT | Income | $488.54 | | | | $488.54 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $615.89 | | | | $615.89 | | | |
| 9/10/2025 | | CA AMB Healthnet HCCLAIMPMT | Income | $664.08 | | | | $664.08 | | | |
| 9/10/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $737.62 | | | | $737.62 | | | |
| 9/10/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $2,347.23 | | | | $2,347.23 | | | |
| 9/10/2025 | | OPTUMCARE HOLDIN CAPPAIDEFT | Income | $8,111.00 | | | | $8,111.00 | | | |
| 9/10/2025 | | OPTUMCARE HOLDIN CAPPAIDEFT | Income | $9,792.00 | | | | $9,792.00 | | | |
| 9/10/2025 | | MONARCH HEALTH P HCCLAIMPMT | Income | $14,063.00 | | | | $14,063.00 | | | |
| 9/11/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $23.55 | | | | $23.55 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $30.84 | | | | $30.84 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $55.48 | | | | $55.48 | | | |
| 9/11/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $59.08 | | | | $59.08 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $67.09 | | | | $67.09 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 9/11/2025 | | OPTUM CARE NETWO EFT Paymen | Income | $75.14 | | | | $75.14 | | | |
| 9/11/2025 | | OPTUM CARE NETWO EFT Paymen | Income | $77.50 | | | | $77.50 | | | |
| 9/11/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $96.77 | | | | $96.77 | | | |
| 9/11/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $122.22 | | | | $122.22 | | | |
| 9/11/2025 | | Health Net, LLC HCCLAIMPMT | Income | $129.45 | | | | $129.45 | | | |
| 9/11/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 9/11/2025 | | UMR HCCLAIMPMT | Income | $142.96 | | | | $142.96 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|------|------|------|------|------|------|------|------|------|------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $146.72 | | | | $146.72 | | | |
| 9/11/2025 | | Health Net, LLC HCCLAIMPMT | Income | $155.10 | | | | $155.10 | | | |
| 9/11/2025 | | HUMANA INS CO HCCLAIMPMT | Income | $192.46 | | | | $192.46 | | | |
| 9/11/2025 | | UHC Surest HCCLAIMPMT | Income | $249.20 | | | | $249.20 | | | |
| 9/11/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $249.76 | | | | $249.76 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $270.87 | | | | $270.87 | | | |
| 9/11/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $301.15 | | | | $301.15 | | | |
| 9/11/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $398.98 | | | | $398.98 | | | |
| 9/11/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $400.56 | | | | $400.56 | | | |
| 9/11/2025 | | AETNA AS01 HCCLAIMPMT | Income | $548.03 | | | | $548.03 | | | |
| 9/11/2025 | | HealthCare Partn EFT Paymen | Income | $677.10 | | | | $677.10 | | | |
| 9/11/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,948.72 | | | | $1,948.72 | | | |
| 9/11/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $2,414.20 | | | | $2,414.20 | | | |
| 9/11/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,647.03 | | | | $3,647.03 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 9/12/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $33.85 | | | | $33.85 | | | |
| 9/12/2025 | | UMR HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 9/12/2025 | | UMR USNAS HCCLAIMPMT | Income | $56.05 | | | | $56.05 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $82.84 | | | | $82.84 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $122.73 | | | | $122.73 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $130.22 | | | | $130.22 | | | |
| 9/12/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $140.46 | | | | $140.46 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $146.72 | | | | $146.72 | | | |
| 9/12/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $151.90 | | | | $151.90 | | | |
| 9/12/2025 | | CIGNA HCCLAIMPMT | Income | $201.22 | | | | $201.22 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $221.37 | | | | $221.37 | | | |
| 9/12/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $282.95 | | | | $282.95 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $391.03 | | | | $391.03 | | | |
| 9/12/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $397.90 | | | | $397.90 | | | |
| 9/12/2025 | | AETNA AS01 HCCLAIMPMT | Income | $416.33 | | | | $416.33 | | | |
| 9/12/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $443.50 | | | | $443.50 | | | |
| 9/12/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $523.16 | | | | $523.16 | | | |
| 9/12/2025 | | CalOptima HCCLAIMPMT | Income | $597.38 | | | | $597.38 | | | |
| 9/12/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,193.65 | | | | $1,193.65 | | | |
| 9/12/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $2,065.12 | | | | $2,065.12 | | | |
| 9/12/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $4,815.96 | | | | $4,815.96 | | | |
| 9/12/2025 | | CalOptima HCCLAIMPMT | Income | $12,124.31 | | | | $12,124.31 | | | |
| 9/12/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $16,363.42 | | | | $16,363.42 | | | |
| 9/12/2025 | | Transfer - xx2856 | Funds Sweep | | | | $95,000.00 | | | | |
| 9/15/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $19.64 | | | | $19.64 | | | |
| 9/15/2025 | | Health Net, LLC HCCLAIMPMT | Income | $23.39 | | | | $23.39 | | | |
| 9/15/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $34.36 | | | | $34.36 | | | |
| 9/15/2025 | | Health Net, LLC HCCLAIMPMT | Income | $38.51 | | | | $38.51 | | | |
| 9/15/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $58.85 | | | | $58.85 | | | |
| 9/15/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $66.78 | | | | $66.78 | | | |
| 9/15/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $68.01 | | | | $68.01 | | | |
| 9/15/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/15/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $88.26 | | | | $88.26 | | | |
| 9/15/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $90.76 | | | | $90.76 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $104.33 | | | | $104.33 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $115.19 | | | | $115.19 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $134.28 | | | | $134.28 | | | |
| 9/15/2025 | | CIGNA HCCLAIMPMT | Income | $137.77 | | | | $137.77 | | | |
| 9/15/2025 | | AETNA AS01 HCCLAIMPMT | Income | $145.03 | | | | $145.03 | | | |
| 9/15/2025 | | Health Net, LLC HCCLAIMPMT | Income | $165.10 | | | | $165.10 | | | |
| 9/15/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $170.42 | | | | $170.42 | | | |
| 9/15/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $171.08 | | | | $171.08 | | | |
| 9/15/2025 | | UMR HCCLAIMPMT | Income | $172.00 | | | | $172.00 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $189.40 | | | | $189.40 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $196.98 | | | | $196.98 | | | |
| 9/15/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $213.00 | | | | $213.00 | | | |
| 9/15/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $221.20 | | | | $221.20 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $263.13 | | | | $263.13 | | | |
| 9/15/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $267.79 | | | | $267.79 | | | |
| 9/15/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $297.00 | | | | $297.00 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $305.06 | | | | $305.06 | | | |
| 9/15/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $409.74 | | | | $409.74 | | | |
| 9/15/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $537.68 | | | | $537.68 | | | |
| 9/15/2025 | | CIGNA HCCLAIMPMT | Income | $756.92 | | | | $756.92 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $839.82 | | | | $839.82 | | | |
| 9/15/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $997.24 | | | | $997.24 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,039.45 | | | | $1,039.45 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,560.86 | | | | $1,560.86 | | | |
| 9/15/2025 | | AETNA AS01 HCCLAIMPMT | Income | $2,618.79 | | | | $2,618.79 | | | |
| 9/15/2025 | | AETNA A04 HCCLAIMPMT | Income | $3,698.97 | | | | $3,698.97 | | | |
| 9/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $6,944.15 | | | | $6,944.15 | | | |
| 9/15/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $13,209.00 | | | | $13,209.00 | | | |
| 9/15/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $39,770.52 | | | | $39,770.52 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $12.28 | | | | $12.28 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $23.39 | | | | $23.39 | | | |
| 9/16/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $47.10 | | | | $47.10 | | | |
| 9/16/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 9/16/2025 | | BSC Promise HCCLAIMPMT | Income | $55.97 | | | | $55.97 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $58.36 | | | | $58.36 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $60.00 | | | | $60.00 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $61.99 | | | | $61.99 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $69.63 | | | | $69.63 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $73.24 | | | | $73.24 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $73.24 | | | | $73.24 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $75.00 | | | | $75.00 | | | |
| 9/16/2025 | | AETNA AS01 HCCLAIMPMT | Income | $76.98 | | | | $76.98 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $103.22 | | | | $103.22 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $106.78 | | | | $106.78 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|---------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/16/2025 | | GEHA UMR HCCLAIMPMT | Income | $126.00 | | | | $126.00 | | | |
| 9/16/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $138.24 | | | | $138.24 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $143.14 | | | | $143.14 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $166.48 | | | | $166.48 | | | |
| 9/16/2025 | | ACH DEPOSIT | Income | $175.74 | | | | $175.74 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $231.35 | | | | $231.35 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $251.59 | | | | $251.59 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $254.63 | | | | $254.63 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $257.92 | | | | $257.92 | | | |
| 9/16/2025 | | HBPIL HCCLAIMPMT | Income | $281.17 | | | | $281.17 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $308.04 | | | | $308.04 | | | |
| 9/16/2025 | | CalOptima HCCLAIMPMT | Income | $335.43 | | | | $335.43 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $363.82 | | | | $363.82 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $366.92 | | | | $366.92 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $402.28 | | | | $402.28 | | | |
| 9/16/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $407.80 | | | | $407.80 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $445.15 | | | | $445.15 | | | |
| 9/16/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $452.58 | | | | $452.58 | | | |
| 9/16/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $467.42 | | | | $467.42 | | | |
| 9/16/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $535.32 | | | | $535.32 | | | |
| 9/16/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $741.66 | | | | $741.66 | | | |
| 9/16/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $821.00 | | | | $821.00 | | | |
| 9/16/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $1,063.42 | | | | $1,063.42 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,193.33 | | | | $2,193.33 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,730.89 | | | | $2,730.89 | | | |
| 9/16/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $3,060.48 | | | | $3,060.48 | | | |
| 9/16/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,470.82 | | | | $3,470.82 | | | |
| 9/16/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,540.07 | | | | $3,540.07 | | | |
| 9/16/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $4,388.59 | | | | $4,388.59 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,167.35 | | | | $5,167.35 | | | |
| 9/16/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,146.54 | | | | $6,146.54 | | | |
| 9/16/2025 | | CalOptima HCCLAIMPMT | Income | $8,788.46 | | | | $8,788.46 | | | |
| 9/16/2025 | | Transfer - xx2856 | Funds Sweep | | | | $125,000.00 | | | | |
| 9/17/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $8.24 | | | | $8.24 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/17/2025 | | HBPIL HCCLAIMPMT | Income | $44.54 | | | | $44.54 | | | |
| 9/17/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $58.85 | | | | $58.85 | | | |
| 9/17/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $68.85 | | | | $68.85 | | | |
| 9/17/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 9/17/2025 | | CIGNA HCCLAIMPMT | Income | $94.44 | | | | $94.44 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $142.09 | | | | $142.09 | | | |
| 9/17/2025 | | CIGNA HLTH LIFE HCCLAIMPMT | Income | $145.79 | | | | $145.79 | | | |
| 9/17/2025 | | CIGNA HLTH LIFE HCCLAIMPMT | Income | $154.53 | | | | $154.53 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $176.52 | | | | $176.52 | | | |
| 9/17/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $183.37 | | | | $183.37 | | | |
| 9/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $224.00 | | | | $224.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-------------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/17/2025 | | AETNA AS01 HCCLAIMPMT | Income | $233.89 | | | | $233.89 | | | |
| 9/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $250.47 | | | | $250.47 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $255.62 | | | | $255.62 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $416.74 | | | | $416.74 | | | |
| 9/17/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $516.43 | | | | $516.43 | | | |
| 9/17/2025 | | AETNA AS01 HCCLAIMPMT | Income | $543.55 | | | | $543.55 | | | |
| 9/17/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $628.79 | | | | $628.79 | | | |
| 9/17/2025 | | CIGNA HCCLAIMPMT | Income | $848.24 | | | | $848.24 | | | |
| 9/17/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $996.81 | | | | $996.81 | | | |
| 9/17/2025 | | CA AMB Healthnet HCCLAIMPMT | Income | $1,125.32 | | | | $1,125.32 | | | |
| 9/17/2025 | | HealthCare Partn EFT Paymen | Income | $1,142.43 | | | | $1,142.43 | | | |
| 9/17/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $2,773.55 | | | | $2,773.55 | | | |
| 9/18/2025 | | HBPIL HCCLAIMPMT | Income | $3.14 | | | | $3.14 | | | |
| 9/18/2025 | | BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $13.85 | | | | $13.85 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $23.03 | | | | $23.03 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $40.32 | | | | $40.32 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $52.55 | | | | $52.55 | | | |
| 9/18/2025 | | UHC Surest HCCLAIMPMT | Income | $62.10 | | | | $62.10 | | | |
| 9/18/2025 | | AETNA AS01 HCCLAIMPMT | Income | $64.77 | | | | $64.77 | | | |
| 9/18/2025 | | Health Net, LLC HCCLAIMPMT | Income | $68.09 | | | | $68.09 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $72.55 | | | | $72.55 | | | |
| 9/18/2025 | | UMR HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $80.33 | | | | $80.33 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 9/18/2025 | | Health Net, LLC HCCLAIMPMT | Income | $88.09 | | | | $88.09 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $89.33 | | | | $89.33 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $101.78 | | | | $101.78 | | | |
| 9/18/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 9/18/2025 | | Health Net, LLC HCCLAIMPMT | Income | $150.74 | | | | $150.74 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $150.81 | | | | $150.81 | | | |
| 9/18/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $196.59 | | | | $196.59 | | | |
| 9/18/2025 | | Health Net, LLC HCCLAIMPMT | Income | $221.25 | | | | $221.25 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $225.84 | | | | $225.84 | | | |
| 9/18/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $243.54 | | | | $243.54 | | | |
| 9/18/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $248.05 | | | | $248.05 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $257.26 | | | | $257.26 | | | |
| 9/18/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $277.45 | | | | $277.45 | | | |
| 9/18/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $384.90 | | | | $384.90 | | | |
| 9/18/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $563.59 | | | | $563.59 | | | |
| 9/18/2025 | | AETNA AS01 HCCLAIMPMT | Income | $779.66 | | | | $779.66 | | | |
| 9/18/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $884.38 | | | | $884.38 | | | |
| 9/18/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,667.52 | | | | $1,667.52 | | | |
| 9/18/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $4,671.66 | | | | $4,671.66 | | | |
| 9/19/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $15.00 | | | | $15.00 | | | |
| 9/19/2025 | | UMR HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2025 | | GEHA UMR HCCLAIMPMT | Income | $47.52 | | | | $47.52 | | | |
| 9/19/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $54.72 | | | | $54.72 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $62.14 | | | | $62.14 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $65.06 | | | | $65.06 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $74.33 | | | | $74.33 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $86.14 | | | | $86.14 | | | |
| 9/19/2025 | | UMR USNAS HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 9/19/2025 | | CIGNA HLTH LIFE HCCLAIMPMT | Income | $112.91 | | | | $112.91 | | | |
| 9/19/2025 | | GEHA UMR HCCLAIMPMT | Income | $117.58 | | | | $117.58 | | | |
| 9/19/2025 | | HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |
| 9/19/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $150.95 | | | | $150.95 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $171.43 | | | | $171.43 | | | |
| 9/19/2025 | | CIGNA HCCLAIMPMT | Income | $175.87 | | | | $175.87 | | | |
| 9/19/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $179.16 | | | | $179.16 | | | |
| 9/19/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $202.01 | | | | $202.01 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $202.50 | | | | $202.50 | | | |
| 9/19/2025 | | CalOptima HCCLAIMPMT | Income | $233.81 | | | | $233.81 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $246.38 | | | | $246.38 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $248.18 | | | | $248.18 | | | |
| 9/19/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $262.52 | | | | $262.52 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $327.49 | | | | $327.49 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $360.27 | | | | $360.27 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $469.66 | | | | $469.66 | | | |
| 9/19/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $477.19 | | | | $477.19 | | | |
| 9/19/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $518.39 | | | | $518.39 | | | |
| 9/19/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $608.38 | | | | $608.38 | | | |
| 9/19/2025 | | CIGNA HCCLAIMPMT | Income | $657.56 | | | | $657.56 | | | |
| 9/19/2025 | | AETNA AS01 HCCLAIMPMT | Income | $734.07 | | | | $734.07 | | | |
| 9/19/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $834.90 | | | | $834.90 | | | |
| 9/19/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $915.18 | | | | $915.18 | | | |
| 9/19/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,030.47 | | | | $1,030.47 | | | |
| 9/19/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,623.47 | | | | $2,623.47 | | | |
| 9/19/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,033.31 | | | | $3,033.31 | | | |
| 9/19/2025 | | PPD 52793GHCSC CAP PAYMENTS | Income | $3,045.00 | | | | $3,045.00 | | | |
| 9/19/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,538.18 | | | | $3,538.18 | | | |
| 9/19/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,874.78 | | | | $3,874.78 | | | |
| 9/19/2025 | | PPD 52599PPCMG CAPIT PAYMENTS | Income | $8,795.00 | | | | $8,795.00 | | | |
| 9/19/2025 | | PPD 52629PNWOCMG CAP PAYMENTS | Income | $9,195.00 | | | | $9,195.00 | | | |
| 9/19/2025 | | CalOptima HCCLAIMPMT | Income | $11,285.80 | | | | $11,285.80 | | | |
| 9/19/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $16,595.00 | | | | $16,595.00 | | | |
| 9/19/2025 | | PPD 52564PSCMG CAPIT PAYMENTS | Income | $18,130.00 | | | | $18,130.00 | | | |
| 9/19/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $21,630.86 | | | | $21,630.86 | | | |
| 9/19/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $22,160.42 | | | | $22,160.42 | | | |
| 9/19/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $44,815.00 | | | | $44,815.00 | | | |
| 9/19/2025 | | Transfer - xx2856 | Funds Sweep | | | | $200,000.00 | | | | |
| 9/22/2025 | | Health Net, LLC HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $23.39 | | | | $23.39 | | | |
| 9/22/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|--------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/22/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/22/2025 | | UMR HCCLAIMPMT | Income | $40.27 | | | | $40.27 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $47.14 | | | | $47.14 | | | |
| 9/22/2025 | | CIGNA HCCLAIMPMT | Income | $77.88 | | | | $77.88 | | | |
| 9/22/2025 | | AETNA AS01 HCCLAIMPMT | Income | $80.26 | | | | $80.26 | | | |
| 9/22/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 9/22/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $89.08 | | | | $89.08 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $101.83 | | | | $101.83 | | | |
| 9/22/2025 | | AETNA A04 HCCLAIMPMT | Income | $159.84 | | | | $159.84 | | | |
| 9/22/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $184.84 | | | | $184.84 | | | |
| 9/22/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $197.64 | | | | $197.64 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $218.66 | | | | $218.66 | | | |
| 9/22/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $218.86 | | | | $218.86 | | | |
| 9/22/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $220.59 | | | | $220.59 | | | |
| 9/22/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $222.70 | | | | $222.70 | | | |
| 9/22/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $240.63 | | | | $240.63 | | | |
| 9/22/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $291.84 | | | | $291.84 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $388.78 | | | | $388.78 | | | |
| 9/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $461.98 | | | | $461.98 | | | |
| 9/22/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $505.97 | | | | $505.97 | | | |
| 9/22/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $594.03 | | | | $594.03 | | | |
| 9/22/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $621.38 | | | | $621.38 | | | |
| 9/22/2025 | | CIGNA HCCLAIMPMT | Income | $679.74 | | | | $679.74 | | | |
| 9/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $810.86 | | | | $810.86 | | | |
| 9/22/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $1,252.10 | | | | $1,252.10 | | | |
| 9/22/2025 | | AETNA AS01 HCCLAIMPMT | Income | $1,841.01 | | | | $1,841.01 | | | |
| 9/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,257.45 | | | | $2,257.45 | | | |
| 9/22/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,506.40 | | | | $3,506.40 | | | |
| 9/22/2025 | | ACCT ANALYSIS SERV CHG | Bank Fee | | | $1,005.81 | | | $1,005.81 | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $1.49 | | | | $1.49 | | | |
| 9/23/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 9/23/2025 | | GEHA UMR HCCLAIMPMT | Income | $23.76 | | | | $23.76 | | | |
| 9/23/2025 | | UMR HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 9/23/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $47.10 | | | | $47.10 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $55.09 | | | | $55.09 | | | |
| 9/23/2025 | | CalOptima HCCLAIMPMT | Income | $68.06 | | | | $68.06 | | | |
| 9/23/2025 | | UMR HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $80.03 | | | | $80.03 | | | |
| 9/23/2025 | | GEHA UMR HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 9/23/2025 | | HUMANA INS CO HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 9/23/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $97.70 | | | | $97.70 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $98.39 | | | | $98.39 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $104.11 | | | | $104.11 | | | |
| 9/23/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $112.05 | | | | $112.05 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/23/2025 | | UMR HCCLAIMPMT | Income | $140.95 | | | | $140.95 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $142.93 | | | | $142.93 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/23/2025 | | PPD 52475UMGAPM CLAI PAYMENTS | Income | $169.81 | | | | $169.81 | | | |
| 9/23/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $170.20 | | | | $170.20 | | | |
| 9/23/2025 | | UMR HCCLAIMPMT | Income | $178.05 | | | | $178.05 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $225.20 | | | | $225.20 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $231.01 | | | | $231.01 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $264.03 | | | | $264.03 | | | |
| 9/23/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $339.37 | | | | $339.37 | | | |
| 9/23/2025 | | CalOptima HCCLAIMPMT | Income | $467.30 | | | | $467.30 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $527.94 | | | | $527.94 | | | |
| 9/23/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $605.90 | | | | $605.90 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $625.59 | | | | $625.59 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $628.82 | | | | $628.82 | | | |
| 9/23/2025 | | AETNA AS01 HCCLAIMPMT | Income | $855.73 | | | | $855.73 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,154.27 | | | | $1,154.27 | | | |
| 9/23/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,171.10 | | | | $1,171.10 | | | |
| 9/23/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $1,304.09 | | | | $1,304.09 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,095.73 | | | | $2,095.73 | | | |
| 9/23/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $2,480.93 | | | | $2,480.93 | | | |
| 9/23/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $2,713.63 | | | | $2,713.63 | | | |
| 9/23/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,912.29 | | | | $2,912.29 | | | |
| 9/23/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,674.03 | | | | $3,674.03 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,902.88 | | | | $3,902.88 | | | |
| 9/23/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,118.53 | | | | $5,118.53 | | | |
| 9/23/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,882.79 | | | | $6,882.79 | | | |
| 9/23/2025 | | CalOptima HCCLAIMPMT | Income | $9,429.28 | | | | $9,429.28 | | | |
| 9/23/2025 | | Transfer - xx2856 | Funds Sweep | | | | $65,000.00 | | | | |
| 9/24/2025 | | CIGNA HCCLAIMPMT | Income | $0.52 | | | | $0.52 | | | |
| 9/24/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $4.90 | | | | $4.90 | | | |
| 9/24/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $27.52 | | | | $27.52 | | | |
| 9/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $29.00 | | | | $29.00 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $30.84 | | | | $30.84 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $42.14 | | | | $42.14 | | | |
| 9/24/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $53.00 | | | | $53.00 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $63.70 | | | | $63.70 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $64.33 | | | | $64.33 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $74.69 | | | | $74.69 | | | |
| 9/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $86.60 | | | | $86.60 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $88.26 | | | | $88.26 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $89.33 | | | | $89.33 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $96.83 | | | | $96.83 | | | |
| 9/24/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $109.02 | | | | $109.02 | | | |
| 9/24/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $116.09 | | | | $116.09 | | | |
| 9/24/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $125.12 | | | | $125.12 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $146.72 | | | | $146.72 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $166.72 | | | | $166.72 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $173.06 | | | | $173.06 | | | |
| 9/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $175.37 | | | | $175.37 | | | |
| 9/24/2025 | | HealthCare Partn EFT Paymen | Income | $196.93 | | | | $196.93 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/24/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $199.64 | | | | $199.64 | | | |
| 9/24/2025 | | AETNA AS01 HCCLAIMPMT | Income | $211.81 | | | | $211.81 | | | |
| 9/24/2025 | | CIGNA HCCLAIMPMT | Income | $308.22 | | | | $308.22 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $338.74 | | | | $338.74 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $384.57 | | | | $384.57 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $391.38 | | | | $391.38 | | | |
| 9/24/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $492.06 | | | | $492.06 | | | |
| 9/24/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $508.87 | | | | $508.87 | | | |
| 9/24/2025 | | AETNA AS01 HCCLAIMPMT | Income | $786.78 | | | | $786.78 | | | |
| 9/24/2025 | | CIGNA HCCLAIMPMT | Income | $1,088.96 | | | | $1,088.96 | | | |
| 9/24/2025 | | CA AMB Healthnet HCCLAIMPMT | Income | $1,381.52 | | | | $1,381.52 | | | |
| 9/24/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $2,614.50 | | | | $2,614.50 | | | |
| 9/25/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3.55 | | | | $3.55 | | | |
| 9/25/2025 | | AETNA A04 HCCLAIMPMT | Income | $5.59 | | | | $5.59 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $17.92 | | | | $17.92 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/25/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $38.85 | | | | $38.85 | | | |
| 9/25/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $38.85 | | | | $38.85 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 9/25/2025 | | UMR HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 9/25/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $57.14 | | | | $57.14 | | | |
| 9/25/2025 | | UHC Surest HCCLAIMPMT | Income | $62.10 | | | | $62.10 | | | |
| 9/25/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $76.59 | | | | $76.59 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $90.09 | | | | $90.09 | | | |
| 9/25/2025 | | OXFORD HEALTH IN HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $101.78 | | | | $101.78 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $108.56 | | | | $108.56 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $139.67 | | | | $139.67 | | | |
| 9/25/2025 | | AETNA AS01 HCCLAIMPMT | Income | $142.48 | | | | $142.48 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $150.81 | | | | $150.81 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $161.47 | | | | $161.47 | | | |
| 9/25/2025 | | Health Net, LLC HCCLAIMPMT | Income | $161.82 | | | | $161.82 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $180.95 | | | | $180.95 | | | |
| 9/25/2025 | | UHC Benefits Pla HCCLAIMPMT | Income | $204.60 | | | | $204.60 | | | |
| 9/25/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $208.00 | | | | $208.00 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $218.83 | | | | $218.83 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $239.08 | | | | $239.08 | | | |
| 9/25/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $239.08 | | | | $239.08 | | | |
| 9/25/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $843.31 | | | | $843.31 | | | |
| 9/25/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $951.70 | | | | $951.70 | | | |
| 9/25/2025 | | UNITEDHEALTHCARE HCCLAIMPMT | Income | $2,273.28 | | | | $2,273.28 | | | |
| 9/25/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $4,031.45 | | | | $4,031.45 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 9/26/2025 | | UMR HCCLAIMPMT | Income | $62.05 | | | | $62.05 | | | |
| 9/26/2025 | | UMR HCCLAIMPMT | Income | $62.10 | | | | $62.10 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-------|---------|----------|-----------|---------------|-----------|---------|-------------|---------|-------------|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/26/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $65.68 | | | | $65.68 | | | |
| 9/26/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $86.60 | | | | $86.60 | | | |
| 9/26/2025 | | CIGNA HCCLAIMPMT | Income | $100.61 | | | | $100.61 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $104.33 | | | | $104.33 | | | |
| 9/26/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $105.37 | | | | $105.37 | | | |
| 9/26/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $127.83 | | | | $127.83 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $145.46 | | | | $145.46 | | | |
| 9/26/2025 | | OXFORD HEALTH IN HCCLAIMPMT | Income | $147.05 | | | | $147.05 | | | |
| 9/26/2025 | | PPD 52505PVMG CLAIMS PAYMENTS | Income | $157.19 | | | | $157.19 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $171.98 | | | | $171.98 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $172.82 | | | | $172.82 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $180.56 | | | | $180.56 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $214.99 | | | | $214.99 | | | |
| 9/26/2025 | | CalOptima HCCLAIMPMT | Income | $275.16 | | | | $275.16 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $278.87 | | | | $278.87 | | | |
| 9/26/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $338.80 | | | | $338.80 | | | |
| 9/26/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $692.63 | | | | $692.63 | | | |
| 9/26/2025 | | AETNA AS01 HCCLAIMPMT | Income | $726.56 | | | | $726.56 | | | |
| 9/26/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $726.65 | | | | $726.65 | | | |
| 9/26/2025 | | CIGNA HCCLAIMPMT | Income | $814.26 | | | | $814.26 | | | |
| 9/26/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $970.06 | | | | $970.06 | | | |
| 9/26/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,060.76 | | | | $1,060.76 | | | |
| 9/26/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,837.98 | | | | $1,837.98 | | | |
| 9/26/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,469.47 | | | | $2,469.47 | | | |
| 9/26/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,530.95 | | | | $2,530.95 | | | |
| 9/26/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,829.91 | | | | $3,829.91 | | | |
| 9/26/2025 | | MONARCH HEALTHCA HCCLAIMPMT | Income | $14,530.12 | | | | $14,530.12 | | | |
| 9/26/2025 | | CalOptima HCCLAIMPMT | Income | $15,576.24 | | | | $15,576.24 | | | |
| 9/26/2025 | | Transfer - xx2856 | Funds Sweep | | | | $75,000.00 | | | | |
| 9/29/2025 | | BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | |
| 9/29/2025 | | CIGNA HCCLAIMPMT | Income | $13.76 | | | | $13.76 | | | |
| 9/29/2025 | | Health Net, LLC HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/29/2025 | | Health Net, LLC HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 9/29/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/29/2025 | | Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $52.50 | | | | $52.50 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $80.03 | | | | $80.03 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 9/29/2025 | | CIGNA EDGE TRANS HCCLAIMPMT | Income | $83.11 | | | | $83.11 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 9/29/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $88.23 | | | | $88.23 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $88.26 | | | | $88.26 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $90.94 | | | | $90.94 | | | |
| 9/29/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $125.13 | | | | $125.13 | | | |
| 9/29/2025 | | CIGNA HLTH LIFE HCCLAIMPMT | Income | $129.37 | | | | $129.37 | | | |
| 9/29/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $156.16 | | | | $156.16 | | | |
| 9/29/2025 | | CIGNA HCCLAIMPMT | Income | $162.83 | | | | $162.83 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $174.96 | | | | $174.96 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/29/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $285.92 | | | | $285.92 | | | |
| 9/29/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $323.58 | | | | $323.58 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $354.94 | | | | $354.94 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $361.15 | | | | $361.15 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $438.09 | | | | $438.09 | | | |
| 9/29/2025 | | AETNA AS01 HCCLAIMPMT | Income | $439.34 | | | | $439.34 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $448.86 | | | | $448.86 | | | |
| 9/29/2025 | | AETNA A04 HCCLAIMPMT | Income | $453.26 | | | | $453.26 | | | |
| 9/29/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $457.07 | | | | $457.07 | | | |
| 9/29/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $484.87 | | | | $484.87 | | | |
| 9/29/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $485.90 | | | | $485.90 | | | |
| 9/29/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $508.78 | | | | $508.78 | | | |
| 9/29/2025 | | BSC GOLDPLATINUM HCCLAIMPMT | Income | $607.91 | | | | $607.91 | | | |
| 9/29/2025 | | CIGNA HCCLAIMPMT | Income | $625.02 | | | | $625.02 | | | |
| 9/29/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $643.36 | | | | $643.36 | | | |
| 9/29/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $825.02 | | | | $825.02 | | | |
| 9/29/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $1,085.09 | | | | $1,085.09 | | | |
| 9/29/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,948.44 | | | | $1,948.44 | | | |
| 9/29/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $3,794.29 | | | | $3,794.29 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $22.50 | | | | $22.50 | | | |
| 9/30/2025 | | HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | |
| 9/30/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $53.00 | | | | $53.00 | | | |
| 9/30/2025 | | AETNA AS01 HCCLAIMPMT | Income | $64.77 | | | | $64.77 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $70.06 | | | | $70.06 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $70.35 | | | | $70.35 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $73.24 | | | | $73.24 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $73.24 | | | | $73.24 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $75.00 | | | | $75.00 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $78.24 | | | | $78.24 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $88.90 | | | | $88.90 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $92.92 | | | | $92.92 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $97.28 | | | | $97.28 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $102.90 | | | | $102.90 | | | |
| 9/30/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $103.10 | | | | $103.10 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $103.24 | | | | $103.24 | | | |
| 9/30/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $106.74 | | | | $106.74 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $126.43 | | | | $126.43 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $128.56 | | | | $128.56 | | | |
| 9/30/2025 | | CalOptima HCCLAIMPMT | Income | $137.58 | | | | $137.58 | | | |
| 9/30/2025 | | HBPIL HCCLAIMPMT | Income | $140.16 | | | | $140.16 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $146.36 | | | | $146.36 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $146.56 | | | | $146.56 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $149.82 | | | | $149.82 | | | |
| 9/30/2025 | | BLUE SHIELD CA HCCLAIMPMT | Income | $166.44 | | | | $166.44 | | | |
| 9/30/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $210.67 | | | | $210.67 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $218.23 | | | | $218.23 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $219.44 | | | | $219.44 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $225.00 | | | | $225.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
September 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 9/30/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $227.96 | | | | $227.96 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $239.41 | | | | $239.41 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $252.11 | | | | $252.11 | | | |
| 9/30/2025 | | UnitedHealthcare HCCLAIMPMT | Income | $295.55 | | | | $295.55 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $374.99 | | | | $374.99 | | | |
| 9/30/2025 | | AETNA AS01 HCCLAIMPMT | Income | $391.05 | | | | $391.05 | | | |
| 9/30/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $443.16 | | | | $443.16 | | | |
| 9/30/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $553.77 | | | | $553.77 | | | |
| 9/30/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $959.86 | | | | $959.86 | | | |
| 9/30/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,524.66 | | | | $1,524.66 | | | |
| 9/30/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,314.16 | | | | $2,314.16 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,406.13 | | | | $2,406.13 | | | |
| 9/30/2025 | | NORIDIAN S. CA HCCLAIMPMT | Income | $2,892.91 | | | | $2,892.91 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,986.83 | | | | $2,986.83 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,956.57 | | | | $3,956.57 | | | |
| 9/30/2025 | | ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,463.49 | | | | $4,463.49 | | | |
| 9/30/2025 | | CalOptima HCCLAIMPMT | Income | $6,256.73 | | | | $6,256.73 | | | |
| 9/30/2025 | | Transfer - xx2856 | Funds Sweep | | | | $50,000.00 | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | Total for Account xx7522 | | 813,840.33 | - | 1,005.81 | 815,000.00 | 813,840.33 | 1,005.81 | - | - |

| | | | | Deposits | | Disbursements | |
| | | | | Deposits | | Disbursements | |

| Date | Check | | | | Deposits | | Disbursements | |
| mm/dd/yyyy ot | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total for Account xx1426 | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx1426
September 2025

| | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | |
| | | Caduceus Physicians Medical Group - ACCOUNT xx6493 | | | | | | |
| | | September 2025 | | | | | | |
| Date | Check | | | | Deposits | | Disbursements | |
| mm/dd/yyyy or | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total for Account xx6493 | | | - | - | - | - |

Caduceus Physicians Medical Group
Part 1 Notes
September 2025

| | Reporting Period | CUMULATIVE |
|---|---|---|
| Starting Cash Balance Reporting Period/Petition Date | 224,815.59 | 436,015.80 |
| Receipts from Reporting Period/Petition Date | 2,141,508.05 | 41,230,967.16 |
| Disbursements from Reporting Period/Petition Date | 2,124,266.09 | 41,425,225.41 |
| Ending Cash Balance as of this Reporting Period/Petition Date | 242,057.55 | 241,757.55 |
| | | |
| Cumulative Calculation | | |
| Total Receipts | 2,141,508.05 | 41,230,967.16 |
| Less Buyer Receipts | 995,262.96 | 5,007,091.69 |
| Less DIP Receipts | 1,146,245.09 | 22,778,216.23 |
| b. Receipts Net of Transfers Between Accounts | - | 13,445,659.24 |
| | | |
| Total Disbursements | 2,124,266.09 | 41,425,225.41 |
| Less Buyer Disbursements | 478,021.00 | 2,273,298.32 |
| Less DIP Transfers | 1,646,245.09 | 25,058,216.23 |
| c. Disbursements Net of Transfers Between Accounts | - | 14,093,710.86 |
| | | |
| Disbursements qualifying for UST fees | - | 14,093,710.86 |

|  | Sep 30, 25 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| 101-01 · Checking | -3,548.39 |
| 101-02 · Payroll Account | -490.05 |
| 101-10 · Petty Cash | 6,272.46 |
| 101-17 · CBC - General - CMG - 2856 | 193,183.28 |
| 101-18 · CBC - Payroll - CMG- 5123 | 1,024.75 |
| 101-20 · CBC-General-CMS-6592 | 11,010.00 |
| 101-24 · Chase-General-AMM-6277 | -10,431.66 |
| 101-25 · Chase-Payroll-AMM-7399 | -43,804.51 |
| **Total Checking/Savings** | 153,215.88 |
| **Other Current Assets** |  |
| 120-00 · A/R | 934,985.68 |
| 127-00 · Prepaid Income Taxes | 45.00 |
| 129-00 · ERTC Receivable | 1,884,475.68 |
| 140-00 · MSO Receivable | 34.96 |
| 159-00 · Undeposited Funds | -61,414.75 |
| **Total Other Current Assets** | 2,758,126.57 |
| **Total Current Assets** | 2,911,342.45 |
| **Fixed Assets** |  |
| **161-00 · Furniture and Fixtures** |  |
| 161-02 · Furniture/Equip - other YLFP | 140,972.10 |
| 161-10 · A/D - Furniture and Fixtures | -434,587.09 |
| 161-20 · A/D - Furniture/ Fixtures-YLFP | -137,174.00 |
| 161-00 · Furniture and Fixtures - Other | 434,812.96 |
| **Total 161-00 · Furniture and Fixtures** | 4,023.97 |
| **162-00 · Medical Equipment** |  |
| 162-01 · Medical Equip - Other YLFP | 274,424.56 |
| 162-10 · A/D - Medical Equipment | -1,549,784.54 |
| 162-20 · A/D - Medical Equip - YLFP | -274,425.56 |
| 162-00 · Medical Equipment - Other | 1,707,847.03 |
| **Total 162-00 · Medical Equipment** | 158,061.49 |
| **163-00 · Leasehold Improvements** |  |
| 163-01 · Leasehold Improve-Other - YLFP | 126,861.97 |
| 163-10 · A/D - Leasehold Improvement | -619,739.03 |
| 163-20 · A/D - Leasehold Improve-YLFP | -51,509.00 |
| 163-00 · Leasehold Improvements - Other | 2,935,285.00 |
| **Total 163-00 · Leasehold Improvements** | 2,390,898.94 |
| **Total Fixed Assets** | 2,552,984.40 |
| **Other Assets** |  |
| 170-00 · Deposits | 70,570.12 |
| 170-01 · Deposits - YLFP | 34,430.00 |

| | |
|---|---:|
| **180-00 · PMG Goodwill** | |
| **180-1 · A/A - PMG Goodwill** | -141,504.00 |
| **180-00 · PMG Goodwill - Other** | 265,318.02 |
| **Total 180-00 · PMG Goodwill** | 123,814.02 |
| **180-01 · Cressey Goodwill** | 100,000.00 |
| **180-02 · Cressey Covenant not to compete** | 50,000.00 |
| **180-03 · Goodwill - Sloan** | 60,000.00 |
| **180-04 · Cressey Other intang pat cont** | 50,000.00 |
| **180-05 · Goodwill - Lundquist** | 100,000.00 |
| **180-06 · Lundquist Cov not to compete** | 100,000.00 |
| **180-07 · Lundquist Other Intang Pat Cont** | 100,000.00 |
| **180-11 · Vyas-non-compete covenant** | 10,000.00 |
| **180-12 · Sloan Other Intag - Pat Cont** | 90,000.00 |
| **180-13 · Sloan non-compete covenant** | 50,000.00 |
| **180-30 · Amortize-Covenent not to Compet** | -119,000.00 |
| **180-35 · Amortize -patient records etc** | -126,833.00 |
| **181 · Loan Fees** | 0.42 |
| **Total Other Assets** | 692,981.56 |
| **TOTAL ASSETS** | **6,157,308.41** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **2000-02 · Accounts Payable-Post Petition** | 1,112,321.37 |
| **2000 · Accounts Payable - Pre Petition** | 1,408,542.16 |
| **Total Accounts Payable** | 2,520,863.53 |
| **Other Current Liabilities** | |
| **206-22 · HHS Payments** | 282,753.00 |
| **206-29 · LOC - Sutton - 15%** | -16,677.96 |
| **206-39 · Lendspark-Receivables Adv -33%** | 529,151.10 |
| **206-40 · Backd-Receivables Advance-33%** | 521,768.31 |
| **207-00 · Curent portion of LTD** | 482,435.29 |
| **210-00 · Current portion due cap leases** | 9,515.00 |
| **215-00 · Accrued Payroll Taxes** | 29,398.41 |
| **217-00 · Accrued Payroll** | 285,814.62 |
| **220-00 · Accrued Vacation** | |
| **220-10 · Accrued vacation - Caduceus** | 6,522.48 |
| **220-20 · Accrued Vacation - Anchor MM** | 6,466.50 |
| **Total 220-00 · Accrued Vacation** | 12,988.98 |
| **226-00 · Overage Owed to YLFP Physicians** | 215,392.05 |
| **227-00 · Loans from Rise Health** | 557,323.89 |
| **280-00 · Income Taxes Payable** | 25,140.42 |
| **Total Other Current Liabilities** | 2,935,003.11 |
| **Total Current Liabilities** | 5,455,866.64 |

**Long Term Liabilities**

| | |
|---|---|
| 206-07 · BOW Loan - Life Center 4.9% | 0.09 |
| 206-08 · Kavli TI Loan - Life Center | 0.30 |
| 206-09 · N/P S. Ponzio-Stock rep 5% | -0.24 |
| 206-13 · BOW Loan - Lundquist 4.76% | 20.52 |
| 206-16 · Wells Fargo #1039-003 | 14.87 |
| 206-17 · N/P T. Barker-YLFP Stock 3.25% | -0.02 |
| 206-18 · N/P T. Barker- Cad Stock 5.5% | -0.01 |
| 206-20 · N/P P. Jordan-Cad Stock 5.5% | 0.04 |
| 206-23 · HCC - Ultrasounds - 6.16% | 15.77 |
| 206-24 · TIAA Bank - Siemens lab - 4.89% | 4,043.18 |
| 206-25 · Dell Financial-Computers- 2.41% | 6,342.74 |
| 206-26 · TIAA Bank- OB Ultrasound-7.46% | 161.52 |
| 206-27 · Packing House TI Loan -6.5% | 1,140,457.57 |
| 206-30 · TIAA Bank - Ultrasound | 0.07 |
| 206-31 · TIAA Bank - ENT Chairs | 1,314.63 |
| 206-33 · N/P Gregg DeNicola Loan - 10% | 777,836.21 |
| 206-34 · Homar-DeNicola Loan 1 - 15% | 500,000.00 |
| 206-35 · Homar-DeNicola Loan 2 - 13.3% | 375,000.00 |
| 206-36 · Hall Loan 1 - 10% | 234,000.00 |
| 206-37 · Ponzio Loan 01 - 10% | 186,000.00 |
| 206-38 · Everbank-ENT Scopes-OB monitor | 7,257.44 |
| 206-41 · Michael Hall Loan 2 - 10% | 15,000.00 |
| 206-42 · Dennis Ponziol Loan 2 -10% | 12,250.00 |
| 206-43 · Ray Weaver Loan 1 - 10% | 25,000.00 |
| 206-44 · Ray Weaver Loan 2 - 10% | 12,583.33 |
| 206-99 · Reclass Current portion of LTD | -482,435.29 |
| 210-60 · Capital Lease-Blue Street 3-US | 0.49 |
| 210-70 · Capital Lease-Blue Street- CBC | 0.86 |
| 210-99 · Reclass cur port of Cap Leases | -9,515.00 |
| 280-02 · Deferred Tax - Non Current | 354,729.00 |
| **Total Long Term Liabilities** | 3,160,078.07 |
| **Total Liabilities** | 8,615,944.71 |

**Equity**

| | |
|---|---|
| 300-00 · Common Stock | 21,750.00 |
| 300-01 · Common Stock - YLFP | 10,500.00 |
| 3000 · Opening Bal Equity | -1.20 |
| 310-01 · Additional paid in Capital-YLFP | 112,830.00 |
| 320-10 · Retained Earnings | -2,792,455.47 |
| 320-11 · Retained earnings - YLFP | -240,175.37 |
| Net Income | 428,915.74 |
| **Total Equity** | -2,458,636.30 |
| **TOTAL LIABILITIES & EQUITY** | **6,157,308.41** |

Accrual Basis
Case 8:24-bk-11945-SC    Doc 422-1    Filed 12/10/25    Entered 12/10/25 11:31:02    Desc
Statements and Sch.    Page 36 of 93

Caduceus Medical Group
Profit & Loss

|  | Anchor MM | Caduceus | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| **410-00 · CAP** | 1,001,112.96 | 0.00 | 1,001,112.96 |
| **470-00 · Returned Items** | 0.00 | 0.00 | 0.00 |
| **480-00 · Patient Refunds** | -863.18 | 0.00 | -863.18 |
| **480-10 · Insurance Refunds** | -48.04 | 0.00 | -48.04 |
| **490-00 · Misc. Income** | 67,000.00 | 0.00 | 67,000.00 |
| **Total Income** | 1,067,201.74 | 0.00 | 1,067,201.74 |
| **Gross Profit** | 1,067,201.74 | 0.00 | 1,067,201.74 |
| **Expense** | | | |
| **601-00 · Payroll** | | | |
| **601-30 · Employee Benefits - other** | 0.00 | 0.00 | 0.00 |
| **601-40 · ADP Fees** | 24,917.29 | 0.00 | 24,917.29 |
| **601-00 · Payroll - Other** | 603,687.84 | 0.00 | 603,687.84 |
| **Total 601-00 · Payroll** | 628,605.13 | 0.00 | 628,605.13 |
| **601-15 · Officer's Compensation** | 67,000.00 | 0.00 | 67,000.00 |
| **601-25 · Employer Payroll Taxes** | 43,397.60 | 0.00 | 43,397.60 |
| **614-00 · Medical Supplies** | | | |
| **614-10 · Medication** | 15,109.61 | 0.00 | 15,109.61 |
| **614-00 · Medical Supplies - Other** | 16,028.07 | 0.00 | 16,028.07 |
| **Total 614-00 · Medical Supplies** | 31,137.68 | 0.00 | 31,137.68 |
| **622-00 · Contract Labor** | 76,590.79 | 0.00 | 76,590.79 |
| **622-05 · Greenway Services** | 21,771.61 | 0.00 | 21,771.61 |
| **625-00 · Dues and Subscriptions** | 1,008.33 | 0.00 | 1,008.33 |
| **626-00 · CME Professional Development** | 69.99 | 0.00 | 69.99 |
| **627-00 · Travel & Ent** | | | |
| **627-20 · Meals** | 0.00 | 0.00 | 0.00 |
| **627-40 · Auto** | 0.00 | 0.00 | 0.00 |
| **Total 627-00 · Travel & Ent** | 0.00 | 0.00 | 0.00 |
| **629-00 · Insurance** | | | |
| **629-20 · Liability Insurance** | 6,923.64 | 0.00 | 6,923.64 |
| **629-30 · Malpractice Insurance** | 26,364.00 | 0.00 | 26,364.00 |
| **629-50 · Medical/Dental** | 11,438.83 | 0.00 | 11,438.83 |
| **629-60 · Property insurance** | 2,231.84 | 0.00 | 2,231.84 |
| **Total 629-00 · Insurance** | 46,958.31 | 0.00 | 46,958.31 |
| **632-00 · Outside Professional Fees** | | | |
| **632-20 · Consulting** | -3,197.00 | 0.00 | -3,197.00 |
| **632-30 · Legal Fees** | 875.11 | 0.00 | 875.11 |
| **632-40 · Transcribing** | 129.15 | 0.00 | 129.15 |
| **632-50 · Billing Service** | 1,750.00 | 0.00 | 1,750.00 |
| **Total 632-00 · Outside Professional Fees** | -442.74 | 0.00 | -442.74 |
| **635-00 · Advertising** | 25,045.00 | 0.00 | 25,045.00 |
| **636-00 · Office Supplies** | | | |

|  | Anchor MM | Caduceus | TOTAL |
|---|---|---|---|
| 636-40 · Equipment | 0.00 | 0.00 | 0.00 |
| 636-00 · Office Supplies - Other | 12,181.08 | 0.00 | 12,181.08 |
| Total 636-00 · Office Supplies | 12,181.08 | 0.00 | 12,181.08 |
| 641-00 · Rent | 174,292.15 | 0.00 | 174,292.15 |
| 642-00 · Licenses | 2,840.00 | 0.00 | 2,840.00 |
| 643-00 · Taxes |  |  |  |
| 643-30 · Property | 0.00 | 0.00 | 0.00 |
| Total 643-00 · Taxes | 0.00 | 0.00 | 0.00 |
| 644-00 · Telephone | 3,324.89 | 0.00 | 3,324.89 |
| 645-00 · Utilities |  |  |  |
| 645-20 · Electric | 2,050.44 | 0.00 | 2,050.44 |
| Total 645-00 · Utilities | 2,050.44 | 0.00 | 2,050.44 |
| 650-00 · Maintenance |  |  |  |
| 650-10 · Janitorial | 84.75 | 0.00 | 84.75 |
| 650-20 · Hazardous Waste Disposal | 676.63 | 0.00 | 676.63 |
| 650-30 · Storage | 79.42 | 0.00 | 79.42 |
| 650-60 · Equipment | 195.00 | 0.00 | 195.00 |
| 650-00 · Maintenance - Other | 400.00 | 0.00 | 400.00 |
| Total 650-00 · Maintenance | 1,435.80 | 0.00 | 1,435.80 |
| 652-00 · Rent/lease equip | 479.47 | 0.00 | 479.47 |
| 660-00 · Miscellaneous | 0.00 | 0.00 | 0.00 |
| 661-00 · Bank Service Charges | 1,315.22 | 0.00 | 1,315.22 |
| 662-00 · Credit Card Fees | 17,728.08 | 0.00 | 17,728.08 |
| 665-00 · Bank Fees | 66.41 | 0.00 | 66.41 |
| Total Expense | 1,156,855.24 | 0.00 | 1,156,855.24 |
| Net Ordinary Income | -89,653.50 | 0.00 | -89,653.50 |
| Other Income/Expense |  |  |  |
| Other Expense |  |  |  |
| 730-00 · Interest Exp. | 107.78 | 0.00 | 107.78 |
| Total Other Expense | 107.78 | 0.00 | 107.78 |
| Net Other Income | -107.78 | 0.00 | -107.78 |
| Net Income | -89,761.28 | 0.00 | -89,761.28 |



How to reach us

P.O. BOX 94033, PALATINE, IL  60094-4033
**Return Service Requested**

**bmo.com/contact**
888-340-2265

CADUCEUS PHYSICIANS MEDICAL GROUP
A PROFESSIONAL MEDICAL CORPORATION
DBA CADUCEUS MEDICAL GROUP
18200 YORBA LINDA BL SUITE 111
YORBA LINDA CA  92886-4043

Date
September 01, 2025 through
September 30, 2025
Primary Account Number
███7522

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF SEPTEMBER 30, 2025) |
|---|---|---|
| BMO PREMIUM BUSINESS CKG | ███7522 | $278.27 |

## Account Summary - BMO PREMIUM BUSINESS CKG #664017522

| BEGINNING BALANCE AS OF AUGUST 31, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF SEPTEMBER 30, 2025 |
|---|---|---|---|---|---|---|
| $2,443.75 | 792 | $813,840.33 | 10 | $816,005.81 | $0.00 | $278.27 |

### • Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | BEGINNING BALANCE | | | $2,443.75 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**CONTINUED ON NEXT PAGE**



NMLS 401052

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 02 | EDI/EFT CTX CREDIT | | $22.30 | |
| | CTX 36 TREAS 310 MISC PAY | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $44.72 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $55.04 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $67.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $101.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $105.11 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $115.95 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $126.00 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $156.96 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $202.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $214.79 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $215.43 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $236.43 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $338.74 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $367.37 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $405.61 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 02 | ACH DEPOSIT | | $412.93 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 02 | EDI/EFT CCD+ CREDIT | | $458.06 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 02 | ACH DEPOSIT | | $527.51 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|-------------------------|-----------|---------|---------|
| Sep 02 | ACH DEPOSIT<br>PPD 52556PSCMG CLAIM PAYMENTS | | $536.07 | |
| Sep 02 | EDI/EFT CCD+ CREDIT<br>CCD BSC GOLDPLATINUM HCCLAIMPMT | | $747.52 | |
| Sep 02 | EDI/EFT CCD+ CREDIT<br>CCD NORIDIAN S. CA HCCLAIMPMT | | $779.69 | |
| Sep 02 | EDI/EFT CCD+ CREDIT<br>CCD AETNA A04    HCCLAIMPMT | | $865.06 | |
| Sep 02 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $1,077.80 | |
| Sep 02 | ACH DEPOSIT<br>PPD 52610PNWOCMG CLA PAYMENTS | | $1,461.01 | |
| Sep 02 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01    HCCLAIMPMT | | $2,082.66 | |
| Sep 02 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $2,718.06 | |
| Sep 02 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $3,274.95 | |
| Sep 02 | EDI/EFT CCD+ CREDIT<br>CCD NORIDIAN S. CA HCCLAIMPMT | | $6,145.49 | $26,604.48 |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BSC Promise   HCCLAIMPMT | | $4.40 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD CIGNA      HCCLAIMPMT | | $8.64 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $14.07 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD HBPIL      HCCLAIMPMT | | $15.14 | |
| Sep 03 | EDI/EFT CTX CREDIT<br>CTX 36 TREAS 310  MISC PAY | | $22.30 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $26.14 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD HUMANA INS CO   HCCLAIMPMT | | $27.52 | |
| Sep 03 | EDI/EFT CTX CREDIT<br>CTX 36 TREAS 310  MISC PAY | | $30.61 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $38.51 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $57.14 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $66.80 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $67.09 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $78.56 | |
| Sep 03 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $86.59 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 03 | EDI/EFT CCD+ CREDIT | | $89.50 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $92.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $108.29 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $135.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $137.58 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $166.48 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $178.88 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $211.94 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | ACH DEPOSIT | | $217.39 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $224.89 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $286.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $300.74 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $311.89 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $368.70 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $387.05 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $416.56 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $463.08 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $509.46 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $615.96 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Sep 03 | ACH DEPOSIT | | $778.54 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $785.50 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 03 | ACH DEPOSIT | | $896.77 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Sep 03 | ACH DEPOSIT | | $979.70 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $1,133.86 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Sep 03 | ACH DEPOSIT | | $1,969.68 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $2,067.96 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 03 | ACH DEPOSIT | | $2,349.19 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 03 | ACH DEPOSIT | | $2,512.43 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $2,574.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $3,306.22 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $6,027.03 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $6,880.15 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 03 | EDI/EFT CCD+ CREDIT | | $8,815.82 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Sep 03 | OUTGOING WIRE | -$70,000.00 | | $3,647.50 |
| | FED WIRE TRANSFER DEBIT 250903252632 | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $22.96 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD GEHA UMR       HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $55.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $61.36 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $63.85 | |
| | CCD GEHA UMR       HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $64.77 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $75.14 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $80.33 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $85.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $98.09 | |
| | CCD Health Net, LLC  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 04 | EDI/EFT CCD+ CREDIT | | $99.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CTX CREDIT | | $100.11 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $129.45 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $131.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $140.35 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $140.95 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $156.68 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $162.05 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $173.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $185.05 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $232.54 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $244.84 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $290.62 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $296.93 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $330.76 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $331.99 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $335.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $472.62 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $563.47 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $812.92 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $819.38 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $913.88 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 04 | EDI/EFT CCD+ CREDIT | | $1,939.59 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 04 | EDI/EFT CCD+ CREDIT | | $4,203.54 | $17,706.92 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $3.47 | |
| | CCD HEALTH NET COMMU HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CTX CREDIT | | $22.30 | |
| | CTX 36  TREAS 310   MISC PAY | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $47.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $51.05 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $57.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $76.22 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $78.25 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $113.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $123.54 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $130.42 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $135.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $177.91 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $207.99 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 05 | ACH DEPOSIT | | $223.14 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $242.14 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $253.80 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 05 | ACH DEPOSIT | | $381.35 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $392.71 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 05 | EDI/EFT CCD+ CREDIT | | $412.74 | |
| | CCD CalOptima    HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 05 | ACH DEPOSIT<br>PPD 52580PPCMG CLAIM PAYMENTS | | $677.74 | |
| Sep 05 | ACH DEPOSIT<br>PPD 52785GHCSC CLAIM PAYMENTS | | $753.73 | |
| Sep 05 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $816.53 | |
| Sep 05 | ACH DEPOSIT<br>PPD 52610PNWOCMG CLA PAYMENTS | | $838.40 | |
| Sep 05 | ACH DEPOSIT<br>PPD 52556PSCMG CLAIM PAYMENTS | | $1,454.84 | |
| Sep 05 | EDI/EFT CCD+ CREDIT<br>CCD NORIDIAN S. CA  HCCLAIMPMT | | $1,893.27 | |
| Sep 05 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS  PAYMENTS | | $2,681.84 | |
| Sep 05 | EDI/EFT CCD+ CREDIT<br>CCD NORIDIAN S. CA  HCCLAIMPMT | | $3,289.72 | |
| Sep 05 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS  PAYMENTS | | $5,375.03 | |
| Sep 05 | EDI/EFT CCD+ CREDIT<br>CCD CalOptima     HCCLAIMPMT | | $9,154.67 | |
| Sep 05 | EDI/EFT CCD+ CREDIT<br>CCD MONARCH HEALTHCA HCCLAIMPMT | | $19,799.51 | |
| Sep 05 | OUTGOING WIRE<br>FED WIRE TRANSFER DEBIT 250905382684 | -$65,000.00 | | $2,963.25 |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $20.03 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $22.30 | |
| Sep 08 | EDI/EFT CTX CREDIT<br>CTX 36  TREAS 310   MISC PAY | | $30.61 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $30.84 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD UMR        HCCLAIMPMT | | $33.85 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD BSC GOLDPLATINUM HCCLAIMPMT | | $35.67 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD CIGNA HLTH LIFE HCCLAIMPMT | | $44.72 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD BSC GOLDPLATINUM HCCLAIMPMT | | $62.14 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA  HCCLAIMPMT | | $70.06 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $74.62 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $77.47 | |
| Sep 08 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01     HCCLAIMPMT | | $80.26 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 08 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $88.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $97.10 | |
| | CCD GEHA UMR     HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $97.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $106.05 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $127.43 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $142.05 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $152.50 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $162.05 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $211.07 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $252.99 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | ACH DEPOSIT | | $262.73 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 08 | ACH DEPOSIT | | $268.63 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $298.96 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 08 | ACH DEPOSIT | | $352.27 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $360.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $365.39 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $369.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $382.09 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $400.56 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 08 | EDI/EFT CCD+ CREDIT | | $422.27 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $431.91 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $546.07 | |
| | CCD  UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $561.41 | |
| | CCD  BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $740.79 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 08 | ACH DEPOSIT | | $860.98 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Sep 08 | ACH DEPOSIT | | $1,343.90 | |
| | PPD  52610PNWOCMG CLA PAYMENTS | | | |
| Sep 08 | ACH DEPOSIT | | $2,018.57 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Sep 08 | ACH DEPOSIT | | $2,122.19 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $2,136.31 | |
| | CCD  AETNA AS01     HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $4,131.68 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 08 | EDI/EFT CCD+ CREDIT | | $4,319.86 | $28,218.68 |
| | CCD  AETNA A04     HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $23.39 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $26.84 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD  HBPIL       HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $30.84 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $50.94 | |
| | CCD  HUMANA INS CO   HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $62.01 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $64.67 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $71.05 | |
| | CCD  UMR USNAS     HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $77.49 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 09 | EDI/EFT CCD+ CREDIT | | $82.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $92.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $103.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $110.33 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $131.94 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $137.58 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $146.72 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $166.72 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $198.32 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $212.47 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $218.06 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $253.36 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $345.29 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $361.53 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $388.63 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $436.25 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $531.57 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $578.73 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $850.43 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $915.09 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $1,187.76 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $1,505.32 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $1,618.98 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 09 | EDI/EFT CCD+ CREDIT | | $1,706.20 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $2,657.25 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $2,948.20 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $3,226.47 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 09 | ACH DEPOSIT | | $5,103.54 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $5,609.55 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 09 | EDI/EFT CCD+ CREDIT | | $11,882.01 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Sep 09 | OUTGOING WIRE | -$70,000.00 | | $2,558.18 |
| | FED WIRE TRANSFER DEBIT 250909498587 | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $4.40 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CTX CREDIT | | $22.30 | |
| | CTX 36  TREAS 310   MISC PAY | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $51.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $57.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $81.40 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $83.11 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $91.04 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 10 | ACH DEPOSIT | | $117.96 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $130.27 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $131.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $138.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $143.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $209.27 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 10 | EDI/EFT CCD+ CREDIT | | $260.28 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $261.71 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $292.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $335.95 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $377.39 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $434.85 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 10 | ACH DEPOSIT | | $444.71 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $471.76 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $488.54 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $615.89 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $664.08 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $737.62 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $2,347.23 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $8,111.00 | |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $9,792.00 | |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Sep 10 | EDI/EFT CCD+ CREDIT | | $14,063.00 | $43,690.87 |
| | CCD MONARCH HEALTH P HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $23.55 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $30.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $55.48 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $59.08 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $67.09 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $72.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $75.14 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $77.50 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 11 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $96.77 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $122.22 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $129.45 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $142.96 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $146.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $155.10 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $192.46 | |
| | CCD HUMANA INS CO   HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $249.20 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $249.76 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $270.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $301.15 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $398.98 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $400.56 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $548.03 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $677.10 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $1,948.72 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $2,414.20 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 11 | EDI/EFT CCD+ CREDIT | | $3,647.03 | $56,455.97 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $33.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $56.05 | |
| | CCD UMR USNAS    HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 12 | EDI/EFT CCD+ CREDIT | | $82.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $122.73 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $130.22 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $140.46 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $146.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $151.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $201.22 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $221.37 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $282.95 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $391.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $397.90 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $416.33 | |
| | CCD AETNA AS01      HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $443.50 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 12 | ACH DEPOSIT | | $523.16 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $597.38 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 12 | ACH DEPOSIT | | $1,193.65 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 12 | ACH DEPOSIT | | $2,065.12 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $4,815.96 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $12,124.31 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 12 | EDI/EFT CCD+ CREDIT | | $16,363.42 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 12 | OUTGOING WIRE | -$95,000.00 | | $2,429.19 |
| | FED WIRE TRANSFER DEBIT 250912685373 | | | |
| Sep 15 | EDI/EFT CTX CREDIT | | $19.64 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $23.39 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Sep 15 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $34.36 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $38.51 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UNITEDHEALTHCARE HCCLAIMPMT | | $58.85 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BSC GOLDPLATINUM HCCLAIMPMT | | $66.78 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $68.01 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BSC GOLDPLATINUM HCCLAIMPMT | | $72.14 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $73.93 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $82.10 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $88.26 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UnitedHealthcare HCCLAIMPMT | | $90.76 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $104.33 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $115.19 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $134.28 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD CIGNA     HCCLAIMPMT | | $137.77 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01    HCCLAIMPMT | | $145.03 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD Health Net, LLC HCCLAIMPMT | | $165.10 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD CIGNA EDGE TRANS HCCLAIMPMT | | $170.42 | |
| Sep 15 | ACH DEPOSIT<br>PPD 52785GHCSC CLAIM PAYMENTS | | $171.08 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UMR      HCCLAIMPMT | | $172.00 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $189.40 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $196.98 | |
| Sep 15 | EDI/EFT CCD+ CREDIT<br>CCD UHC Benefits Pla HCCLAIMPMT | | $213.00 | |
| Sep 15 | ACH DEPOSIT<br>PPD 52556PSCMG CLAIM PAYMENTS | | $221.20 | |
| Sep 15 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $263.13 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 15 | EDI/EFT CCD+ CREDIT | | $267.79 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $297.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 15 | ACH DEPOSIT | | $305.06 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 15 | ACH DEPOSIT | | $409.74 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $537.68 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $756.92 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Sep 15 | ACH DEPOSIT | | $839.82 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 15 | ACH DEPOSIT | | $997.24 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 15 | ACH DEPOSIT | | $1,039.45 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 15 | ACH DEPOSIT | | $1,560.86 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $2,618.79 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $3,698.97 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Sep 15 | ACH DEPOSIT | | $6,944.15 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $13,209.00 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 15 | EDI/EFT CCD+ CREDIT | | $39,770.52 | $78,825.34 |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $12.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $23.39 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $47.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $55.97 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $58.36 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $60.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Sep 16 | EDI/EFT CCD+ CREDIT | | $61.99 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $69.63 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $73.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $73.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $75.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $76.98 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $103.22 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $106.78 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $126.00 | |
| | CCD GEHA UMR    HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CTX CREDIT | | $138.24 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $143.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $166.48 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $175.74 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $231.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $251.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $254.63 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $257.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $281.17 | |
| | CCD HBPIL    HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $308.04 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $335.43 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $363.82 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $366.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 16 | EDI/EFT CCD+ CREDIT | | $402.28 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $407.80 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $445.15 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $452.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $467.42 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $535.32 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 16 | ACH DEPOSIT | | $741.66 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $821.00 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $1,063.42 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $2,193.33 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $2,730.89 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $3,060.48 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 16 | ACH DEPOSIT | | $3,470.82 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $3,540.07 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 16 | ACH DEPOSIT | | $4,388.59 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $5,167.35 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $6,146.54 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 16 | EDI/EFT CCD+ CREDIT | | $8,788.46 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 16 | OUTGOING WIRE | -$125,000.00 | | $3,298.10 |
| | FED WIRE TRANSFER DEBIT 250916810597 | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $8.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $44.54 | |
| | CCD HBPIL     HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $58.85 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 17 | EDI/EFT CCD+ CREDIT | | $68.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $94.44 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $142.09 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $145.79 | |
| | CCD CIGNA HLTH LIFE HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $154.53 | |
| | CCD CIGNA HLTH LIFE HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $176.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $183.37 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 17 | ACH DEPOSIT | | $224.00 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $233.89 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 17 | ACH DEPOSIT | | $250.47 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $255.62 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $416.74 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $516.43 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $543.55 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $628.79 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $848.24 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $996.81 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $1,125.32 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $1,142.43 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Sep 17 | EDI/EFT CCD+ CREDIT | | $2,773.55 | $14,460.42 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $3.14 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $4.40 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $13.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 18 | EDI/EFT CCD+ CREDIT | | $23.03 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $40.32 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $52.55 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $62.10 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $64.77 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $68.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $72.55 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $80.33 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $88.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $89.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $101.78 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $150.74 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $150.81 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $196.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $221.25 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $225.84 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $243.54 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $248.05 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 18 | EDI/EFT CCD+ CREDIT | | $257.26 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $277.45 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $384.90 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $563.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $779.66 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $884.38 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $1,667.52 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 18 | EDI/EFT CCD+ CREDIT | | $4,671.66 | $26,676.72 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $15.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $47.52 | |
| | CCD GEHA UMR    HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $54.72 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $62.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $65.06 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $74.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $86.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR USNAS    HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $112.91 | |
| | CCD CIGNA HLTH LIFE HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $117.58 | |
| | CCD GEHA UMR    HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $134.83 | |
| | CCD HBPIL     HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $150.95 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $171.43 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $175.87 | |
| | CCD CIGNA     HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $179.16 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 19 | ACH DEPOSIT | | $202.01 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $202.50 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $233.81 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $246.38 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $248.18 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $262.52 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $327.49 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $360.27 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $469.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $477.19 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $518.39 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $608.38 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $657.56 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $734.07 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $834.90 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $915.18 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $1,030.47 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $2,623.47 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $3,033.31 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $3,045.00 | |
| | PPD 52793GHCSC CAP  PAYMENTS | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $3,538.18 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $3,874.78 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $8,795.00 | |
| | PPD 52599PPCMG CAPIT PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $9,195.00 | |
| | PPD 52629PNWOCMG CAP PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Sep 19 | EDI/EFT CCD+ CREDIT | | $11,285.80 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $16,595.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $18,130.00 | |
| | PPD 52564PSCMG CAPIT PAYMENTS | | | |
| Sep 19 | ACH DEPOSIT | | $21,630.86 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Sep 19 | EDI/EFT CCD+ CREDIT | | $22,160.42 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 19 | ACH DEPOSIT | | $44,815.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Sep 19 | OUTGOING WIRE | -$200,000.00 | | $5,326.09 |
| | FED WIRE TRANSFER DEBIT 250919987779 | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $23.39 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $40.27 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $47.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $77.88 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $80.26 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $89.08 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $101.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $159.84 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $184.84 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $197.64 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $218.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $218.86 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Sep 22 | ACH DEPOSIT | | $220.59 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $222.70 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $240.63 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $291.84 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $388.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $461.98 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $505.97 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $594.03 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $621.38 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $679.74 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $810.86 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $1,252.10 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $1,841.01 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 22 | ACH DEPOSIT | | $2,257.45 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 22 | EDI/EFT CCD+ CREDIT | | $3,506.40 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 22 | ACCT ANALYSIS SERV CHG | -$1,005.81 | | $19,836.85 |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $1.49 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CTX CREDIT | | $22.30 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $23.76 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UMR         HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $47.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $55.09 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $68.06 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UMR         HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $80.03 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HUMANA INS CO  HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $97.70 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $98.39 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $104.11 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $112.05 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $140.95 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $142.93 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | ACH DEPOSIT | | $169.81 | |
| | PPD 52475UMGAPM CLAI PAYMENTS | | | |
| Sep 23 | ACH DEPOSIT | | $170.20 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $178.05 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $225.20 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $231.01 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $264.03 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $339.37 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $467.30 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $527.94 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $605.90 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $625.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $628.82 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $855.73 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $1,154.27 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | ACH DEPOSIT | | $1,171.10 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 23 | ACH DEPOSIT | | $1,304.09 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $2,095.73 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | ACH DEPOSIT | | $2,480.93 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 23 | ACH DEPOSIT | | $2,713.63 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 23 | ACH DEPOSIT | | $2,912.29 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $3,674.03 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $3,902.88 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | ACH DEPOSIT | | $5,118.53 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $6,882.79 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 23 | EDI/EFT CCD+ CREDIT | | $9,429.28 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Sep 23 | OUTGOING WIRE | -$65,000.00 | | $4,606.58 |
| | FED WIRE TRANSFER DEBIT 250923108853 | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $0.52 | |
| | CCD CIGNA    HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $4.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CTX CREDIT | | $27.52 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Sep 24 | ACH DEPOSIT | | $29.00 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $30.84 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $42.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 24 | ACH DEPOSIT | | $53.00 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $63.70 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $64.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $72.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $74.69 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | ACH DEPOSIT | | $86.60 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $88.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $89.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $96.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $109.02 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $116.09 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $125.12 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $146.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $166.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $173.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | ACH DEPOSIT | | $175.37 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $196.93 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Sep 24 | EDI/EFT CTX CREDIT | | $199.64 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $211.81 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $308.22 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $338.74 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $384.57 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $391.38 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $492.06 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $508.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $786.78 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $1,088.96 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $1,381.52 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Sep 24 | EDI/EFT CCD+ CREDIT | | $2,614.50 | $15,346.46 |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $3.55 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $5.59 | |
| | CCD AETNA A04    HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $17.92 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $38.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $38.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UMR    HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $57.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $62.10 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $76.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $90.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $101.78 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $108.56 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $139.67 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $142.48 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $150.81 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $161.47 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $161.82 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $180.95 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $204.60 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $208.00 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $218.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $239.08 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $239.08 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $843.31 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $951.70 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $2,273.28 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Sep 25 | EDI/EFT CCD+ CREDIT | | $4,031.45 | $26,595.41 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $62.05 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $62.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CTX CREDIT | | $65.68 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Sep 26 | ACH DEPOSIT | | $86.60 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $100.61 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $104.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | ACH DEPOSIT | | $105.37 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $127.83 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $145.46 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $147.05 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Sep 26 | ACH DEPOSIT | | $157.19 | |
| | PPD 52505PVMG CLAIMS PAYMENTS | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $171.98 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $172.82 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $180.56 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $214.99 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $275.16 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $278.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $338.80 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 26 | ACH DEPOSIT | | $692.63 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $726.56 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $726.65 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $814.26 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 26 | ACH DEPOSIT | | $970.06 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 26 | ACH DEPOSIT | | $1,060.76 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 26 | ACH DEPOSIT | | $1,837.98 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 26 | ACH DEPOSIT | | $2,469.47 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 26 | ACH DEPOSIT | | $2,530.95 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $3,829.91 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $14,530.12 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Sep 26 | EDI/EFT CCD+ CREDIT | | $15,576.24 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 26 | OUTGOING WIRE | -$75,000.00 | | $238.11 |
| | FED WIRE TRANSFER DEBIT 250926306665 | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $4.40 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $13.76 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $27.52 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $52.50 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $80.03 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $83.11 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $88.23 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $88.26 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $90.94 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | ACH DEPOSIT | | $125.13 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $129.37 | |
| | CCD CIGNA HLTH LIFE HCCLAIMPMT | | | |
| Sep 29 | ACH DEPOSIT | | $156.16 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $162.83 | |
| | CCD CIGNA    HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $174.96 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $285.92 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $323.58 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $354.94 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $361.15 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $438.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $439.34 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $448.86 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $453.26 | |
| | CCD AETNA A04    HCCLAIMPMT | | | |
| Sep 29 | ACH DEPOSIT | | $457.07 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 29 | ACH DEPOSIT | | $484.87 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 29 | ACH DEPOSIT | | $485.90 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $508.78 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $607.91 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $625.02 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Sep 29 | ACH DEPOSIT | | $643.36 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 29 | ACH DEPOSIT | | $825.02 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Sep 29 | ACH DEPOSIT | | $1,085.09 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 29 | ACH DEPOSIT | | $1,948.44 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Sep 29 | EDI/EFT CCD+ CREDIT | | $3,794.29 | $16,341.77 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $22.50 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Sep 30 | ACH DEPOSIT | | $53.00 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $64.77 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $70.06 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $70.35 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $73.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $73.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $75.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $78.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $88.90 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $92.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $97.28 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $102.90 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | ACH DEPOSIT | | $103.10 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $103.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | ACH DEPOSIT | | $106.74 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $126.43 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $128.56 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $137.58 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $140.16 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $146.36 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $146.56 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $149.82 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $166.44 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Sep 30 | ACH DEPOSIT | | $210.67 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $218.23 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $219.44 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $225.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $227.96 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $239.41 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $252.11 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $295.55 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $374.99 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $391.05 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Sep 30 | ACH DEPOSIT | | $443.16 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Sep 30 | ACH DEPOSIT | | $553.77 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Sep 30 | ACH DEPOSIT | | $959.86 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|-------------------------|-----------:|--------:|--------:|
| | PPD  52580PPCMG CLAIM PAYMENTS | | | |
| Sep 30 | ACH DEPOSIT | | $1,524.66 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Sep 30 | ACH DEPOSIT | | $2,314.16 | |
| | PPD  52645PMG CLAIMS  PAYMENTS | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $2,406.13 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $2,892.91 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $2,986.83 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $3,956.57 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $4,463.49 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Sep 30 | EDI/EFT CCD+ CREDIT | | $6,256.73 | |
| | CCD  CalOptima      HCCLAIMPMT | | | |
| Sep 30 | OUTGOING WIRE | -$50,000.00 | | $278.27 |
| | FED WIRE TRANSFER DEBIT 250930447111 | | | |
| | ENDING BALANCE | | | $278.27 |



bmo.com/contact
888-340-2265

## Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).
2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

·   *Account information:* Your name and account number.
·   *Dollar amount:* The dollar amount of the suspected error.
·   *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

·   We cannot try to collect the amount in question, or report you as delinquent on that amount.
·   The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
·   While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
·   We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025



**CALIFORNIA**
**BANK OF COMMERCE**

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX1426 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00018166 T9496DDA100125022733 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-11945
(ESCROW)
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 San Diego, CA 92130 |
| 🖱 | Visit Us Online: | bankcbc.com |

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX1426 | $0.00 |

## ANALYZED BUS CHECKING

**Account Number:  XXXXXX1426**

**Account Owner(s):**  CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-11945
(ESCROW)

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 09/30/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |




MEMBER FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE        $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT        $ _____

**TOTAL**        $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING        $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE        $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than **60 days** after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*





# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 14 |
| Page | 1 |

00017802 T9496DDA100125022733 01 000000000 0000000 010



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-
11945
OPERATING
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210
San Diego, CA 92130 |
| 🖱 | Visit Us Online: | bankcbc.com |

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through
impersonation scams, fraudulent payment requests, and unauthorized
access attempts. If you receive a suspicious email, text message, or
phone call, or think you may be victim of a scam, please call us
immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX2856 | $240,754.53 |

## ANALYZED BUS CHECKING

Account Number: **XXXXXX2856**

**Account Owner(s):**  **CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-11945
OPERATING**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2025** | **$221,347.09** |
| + Deposits and Credits  (252) | $998,027.26 |
| - Withdrawals and Debits  (38) | $978,619.82 |
| **Ending Balance as of 09/30/2025** | **$240,754.53** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $130,755 |



## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Sep 02 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 155.91 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 195.00 |



**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.
2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.
3. Add any interest paid and direct deposits made during this statement period to your account register.
4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.
5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE   $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT   $ _____

**TOTAL**   $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING   $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE   $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*


Member
FDIC

**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---:|
| Sep 02 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 315.00 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 385.00 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 483.06 |
| Sep 02 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 541.18 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 606.66 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,612.50 |
| Sep 02 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,003.88 |
| Sep 02 | REMOTE DEPOSIT | 3,106.25 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 0.17 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 3.24 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 6.05 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 20.53 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 30.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 76.04 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 119.22 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 125.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 150.40 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 185.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 199.81 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 245.49 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 305.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 320.25 |
| Sep 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 335.40 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 355.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 385.00 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 399.39 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 427.54 |
| Sep 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 742.18 |
| Sep 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 941.49 |
| Sep 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,194.43 |
| Sep 03 | REMOTE DEPOSIT | 666.22 |
| Sep 03 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509030074758 | 70,000.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 90.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 90.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 140.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 190.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 443.99 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 465.27 |
| Sep 04 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 575.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,046.00 |
| Sep 04 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,183.40 |
| Sep 04 | REMOTE DEPOSIT | 891.26 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 95.00 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 130.00 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 133.78 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 135.00 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 200.00 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 490.00 |
| Sep 05 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,213.31 |
| Sep 05 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,266.00 |
| Sep 05 | REMOTE DEPOSIT | 3,172.12 |
| Sep 05 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509050089570 | 65,000.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 175.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 212.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 238.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 392.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 466.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 590.24 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,209.24 |
| Sep 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,465.00 |
| Sep 08 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,779.57 |



# CALIFORNIA BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 3 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 09 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 10.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 19.64 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 20.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 80.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 95.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 249.60 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 250.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 265.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 274.52 |
| Sep 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 568.27 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 656.93 |
| Sep 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 905.00 |
| Sep 09 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,648.84 |
| Sep 09 | TRANSFER BACK MED INS OVERAGE AMT REF AZS0XVR FROM *5123 | 1,604.63 |
| Sep 09 | REMOTE DEPOSIT | 1,083.75 |
| Sep 09 | REMOTE DEPOSIT | 1,664.15 |
| Sep 09 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509090064021 | 70,000.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 50.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 115.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 255.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 768.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,110.07 |
| Sep 10 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,141.00 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,382.72 |
| Sep 10 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,960.87 |
| Sep 10 | REMOTE DEPOSIT | 90.10 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 15.00 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 171.10 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 225.95 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 417.75 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 430.00 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 756.64 |
| Sep 11 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,340.00 |
| Sep 11 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,985.76 |
| Sep 11 | REMOTE DEPOSIT | 151.00 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 20.00 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 120.83 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 140.00 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 667.20 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 731.09 |
| Sep 12 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 840.00 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,478.30 |
| Sep 12 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,537.37 |
| Sep 12 | REMOTE DEPOSIT | 3,383.78 |
| Sep 12 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509120088121 | 95,000.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 60.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 165.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 197.06 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 207.93 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 293.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 445.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,111.00 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,731.65 |
| Sep 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,576.58 |
| Sep 15 | REMOTE DEPOSIT | 10,339.14 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2.58 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 6.42 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 13.74 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 26.98 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 30.00 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 75.00 |

00017802 0100785 0003-0009



**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 4 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 16 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 110.00 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 123.61 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 136.00 |
| Sep 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 247.09 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 260.00 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 328.36 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 387.71 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 390.17 |
| Sep 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 477.77 |
| Sep 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 540.00 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,321.12 |
| Sep 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,973.98 |
| Sep 16 | REMOTE DEPOSIT | 1,136.74 |
| Sep 16 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509160069567 | 125,000.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 90.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 297.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 406.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 580.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 584.61 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 641.40 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 861.00 |
| Sep 17 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,080.52 |
| Sep 17 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,793.90 |
| Sep 17 | REMOTE DEPOSIT | 869.19 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 183.11 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 190.00 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 226.48 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 338.24 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 465.00 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 750.95 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,025.94 |
| Sep 18 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,311.07 |
| Sep 18 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,745.50 |
| Sep 18 | REMOTE DEPOSIT | 110.06 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 60.00 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 182.12 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 245.77 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 277.67 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 316.00 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 335.00 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 890.00 |
| Sep 19 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,270.53 |
| Sep 19 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,429.61 |
| Sep 19 | REMOTE DEPOSIT | 325.45 |
| Sep 19 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509190086808 | 200,000.00 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 78.93 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 144.00 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 359.64 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 433.11 |
| Sep 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 450.96 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 492.83 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 511.37 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,579.02 |
| Sep 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,056.51 |
| Sep 22 | REMOTE DEPOSIT | 6,841.21 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 15.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 35.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 40.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 75.76 |
| Sep 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 105.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 132.98 |

00017802 0100786 0004-0009



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 5 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 23 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 150.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 175.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 265.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 393.73 |
| Sep 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 500.00 |
| Sep 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 753.10 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,035.97 |
| Sep 23 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,996.91 |
| Sep 23 | REMOTE DEPOSIT | 5,545.51 |
| Sep 23 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509230090039 | 65,000.00 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 35.00 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 115.00 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 173.34 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 242.14 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 280.00 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 447.49 |
| Sep 24 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,050.00 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,249.93 |
| Sep 24 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,399.55 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 25.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 50.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 200.31 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 265.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 310.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 370.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 750.00 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,150.65 |
| Sep 25 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,536.96 |
| Sep 25 | REMOTE DEPOSIT | 4,401.02 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 40.00 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 154.28 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 205.00 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 285.00 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 305.49 |
| Sep 26 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,245.00 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,353.76 |
| Sep 26 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,843.24 |
| Sep 26 | REMOTE DEPOSIT | 10.00 |
| Sep 26 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509260135829 | 75,000.00 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 90.00 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 145.00 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 266.96 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 315.00 |
| Sep 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 545.49 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 700.86 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 964.26 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 1,177.38 |
| Sep 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,847.32 |
| Sep 29 | REMOTE DEPOSIT | 9,030.89 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 14.98 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 40.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 51.93 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 62.97 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 90.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 110.99 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 134.86 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 207.51 |
| Sep 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 295.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 310.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 320.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 329.00 |

00017802 0100787 0005-0009



**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 6 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 465.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 580.00 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,069.32 |
| Sep 30 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,091.12 |
| Sep 30 | REMOTE DEPOSIT | 2,721.64 |
| Sep 30 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202509300088781 | 50,000.00 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 02 | 090725 PAYROLL REF APYKWML TO *5123 | 159,892.97 |
| Sep 02 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,099.29 |
| Sep 03 | CYBERNET/5168978473 M121213553618 CADUCEUS MEDICAL GROUP | 150.00 |
| Sep 04 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202509040101272 | 100,000.00 |
| Sep 04 | SEPT MEDICAL INSURANCE INVOICE REF AS8N8DB TO *5123 | 11,644.93 |
| Sep 05 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202509050178621 | 70,000.00 |
| Sep 08 | 401K 090725 REF AU9529F TO *5123 | 1,310.00 |
| Sep 08 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 3,170.48 |
| Sep 09 | CADUCEUS PHYSICI/3000131316 P330831413 CADUCEUS PHYSICI | 2,718.62 |
| Sep 12 | THE DOCTORS CO/PREMIUMS 212569 PONZIO, MD, DENNIS J. | 4,989.09 |
| Sep 15 | NEXTIVA VOIP/8009834289 EUS MEDICAL GROUP INC. | 642.72 |
| Sep 16 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202509160126494 | 150,000.00 |
| Sep 16 | 091625 PAYROLL REF B9I1WE0 TO *5123 | 154,173.86 |
| Sep 19 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202509190117907 | 130,000.00 |
| Sep 22 | 401K REF BI2PFXP TO *5123 | 730.00 |
| Sep 22 | MANUAL PAYROOL CK 1079 H HOSSEINI REF BI2NCY5 TO *5123 | 1,888.70 |
| Sep 22 | VERIZON WIRELESS/PAYMENTS 074208408600001 000000007420840860001 | 245.07 |
| Sep 22 | MUTUAL PROTECTIO/WEB PMNT 855200433 CADUCEUS PHYSICIANS ME | 26,364.00 |
| Sep 23 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,830.02 |
| Sep 23 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 1,838.47 |
| Sep 26 | CHARGEBACK | 6.42 |
| Sep 26 | CHARGEBACK | 752.97 |
| Sep 29 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202509290111065 | 50,000.00 |
| Sep 29 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 4,452.73 |

## CHECKS PAID
* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 02 | 1479 | 1,125.00 | Sep 02 | *1495 | 5,614.96 | Sep 23 | 1508 | 10,805.92 |
| Sep 02 | *1489 | 3,398.00 | Sep 10 | *1497 | 10,000.00 | Sep 29 | *1512 | 17,942.53 |
| Sep 02 | 1490 | 3,852.00 | Sep 11 | *1502 | 4,933.86 | Sep 29 | *1514 | 10,989.49 |
| Sep 02 | 1491 | 1,422.15 | Sep 16 | *1506 | 4,790.06 | Sep 30 | *1518 | 7,500.00 |
| Sep 05 | 1492 | 12,045.22 | Sep 25 | 1507 | 6,300.29 | | | |

## DAILY BALANCE SUMMARY



| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 02 | 54,347.16 | Sep 11 | 94,845.37 | Sep 22 | 108,483.77 |
| Sep 03 | 131,430.01 | Sep 12 | 194,774.85 | Sep 23 | 170,228.32 |
| Sep 04 | 25,900.00 | Sep 15 | 211,258.49 | Sep 24 | 175,220.77 |
| Sep 05 | 15,689.99 | Sep 16 | 34,881.84 | Sep 25 | 178,979.42 |
| Sep 08 | 19,736.56 | Sep 17 | 42,085.46 | Sep 26 | 258,661.80 |
| Sep 09 | 97,413.27 | Sep 18 | 49,431.81 | Sep 29 | 190,360.21 |
| Sep 10 | 94,286.03 | Sep 19 | 124,763.96 | Sep 30 | 240,754.53 |

**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 7 |

## CHECK IMAGES



09/02/2025    Check 1479    $1,125.00



09/02/2025    Check 1489    $3,398.00



09/02/2025    Check 1490    $3,852.00



09/02/2025    Check 1491    $1,422.15



09/05/2025    Check 1492    $12,045.22



09/02/2025    Check 1495    $5,614.96

# CALIFORNIA
## BANK OF COMMERCE

Account Number    XXXXXX2856
Statement Date    09/30/2025
Statement Thru Date    09/30/2025
Page    8

## CHECK IMAGES (Continued)



09/10/2025    Check 1497    $10,000.00



09/11/2025    Check 1502    $4,933.86



09/16/2025    Check 1506    $4,790.06



09/25/2025    Check 1507    $6,300.29



09/23/2025    Check 1508    $10,805.92



09/29/2025    Check 1512    $17,942.53

CALIFORNIA
BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 9 |

## CHECK IMAGES (Continued)



| 09/29/2025 | Check 1514 | $10,989.49 |
|---|---|---|
| 09/30/2025 | Check 1518 | $7,500.00 |





# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 1 |
| Page | 1 |

00017893 T9496DDA100125022733 01 000000000 0000000 004



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

Phone:        844.265.7622

Mail To:      12265 El Camino Real, Suite 210
              San Diego, CA 92130

Visit Us Online:  bankcbc.com

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX5123 | $1,024.75 |

## ANALYZED BUS CHECKING                    Account Number:  XXXXXX5123

**Account Owner(s):**  **CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2025** | **$1,024.75** |
| + Deposits and Credits  (6) | $329,640.46 |
| - Withdrawals and Debits  (7) | $329,640.46 |
| **Ending Balance as of 09/30/2025** | **$1,024.75** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $9,090 |



## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Sep 02 | 090725 PAYROLL REF APYKWML FROM *2856 | 159,892.97 |
| Sep 04 | SEPT MEDICAL INSURANCE INVOICE REF AS8N8DB FROM *2856 | 11,644.93 |



MEMBER FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE    $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT    $ _____

**TOTAL**    $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING    $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE    $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained**
**primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



Member
FDIC

# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 08 | 401K 090725 REF AU9529F FROM *2856 | 1,310.00 |
| Sep 16 | 091625 PAYROLL REF B9I1WE0 FROM *2856 | 154,173.86 |
| Sep 22 | 401K REF BI2PFXP FROM *2856 | 730.00 |
| Sep 22 | MANUAL PAYROOL CK 1079 H HOSSEINI REF BI2NCY5 FROM *2856 | 1,888.70 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 03 | BENE:ADP TOTALSOURCE, INC. TRN:P202509030069466 | 159,892.97 |
| Sep 08 | ADP 401K/ADP 401K TSOME 090536V01 ADP TOTALSOURCE DE IV | 1,310.00 |
| Sep 09 | TRANSFER BACK MED INS OVERAGE AMT REF AZS0XVR TO *2856 | 1,604.63 |
| Sep 11 | BENE:ADP TOTALSOURCE, INC. TRN:P202509110121240 | 10,040.30 |
| Sep 16 | BENE:ADP TOTALSOURCE, INC. TRN:P202509160127531 | 154,173.86 |
| Sep 22 | ADP 401K/ADP 401K TSOME 091938V01 ADP TOTALSOURCE DE IV | 730.00 |

## CHECKS PAID
* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | | |
|---|---|---|---|---|
| Sep 24 | 1079 | 1,888.70 | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 02 | 160,917.72 | Sep 08 | 12,669.68 | Sep 16 | 1,024.75 |
| Sep 03 | 1,024.75 | Sep 09 | 11,065.05 | Sep 22 | 2,913.45 |
| Sep 04 | 12,669.68 | Sep 11 | 1,024.75 | Sep 24 | 1,024.75 |

00017893 0101127 0002-0003



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 3 |

## CHECK IMAGES



09/24/2025      Check 1079      $1,888.70





# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX6493 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00017945 T9496DDA100125022733 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-
11945
TAX
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 San Diego, CA 92130 |
| 🖱 | Visit Us Online: | bankcbc.com |

## IMPORTANT MESSAGE(S)

We are seeing an increase in fraud attempts targeting clients through impersonation scams, fraudulent payment requests, and unauthorized access attempts. If you receive a suspicious email, text message, or phone call, or think you may be victim of a scam, please call us immediately at 844.265.7622.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX6493 | $0.00 |

## ANALYZED BUS CHECKING                                        Account Number:  XXXXXX6493

Account Owner(s):   **CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
TAX**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 09/30/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |




MEMBER
FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE                    $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR
CHECK RECORD THAT ARE NOT
SHOWN ON THIS STATEMENT           $ _____

                                                   _____
                                                   _____

**TOTAL**                                      $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING          $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH   $ _____
YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | |
| --- | --- |
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK
PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained
primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than **60 days** after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **December 10, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **December 10, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR**
CADUCEUS MEDICAL SERVICES LLC
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

**DEBTOR / CREDITOR / POC ADDRESS**
CADUCEUS PHYSICIANS MEDICAL GROUP, A
PROFESSIONAL CORPORATION
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

☒  Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **December 10, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PURSUANT TO THE COURT MANUAL, APPENDIX F:
SERVING JUDGE'S COPY OF DOCUMENTS, §2.2(d),
DOCUMENTS INTENDED ONLY FOR THE UNITED
STATES TRUSTEE DO NOT NEED TO BE SERVED
UPON A JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

December 10, 2025    Layla Buchanan                          /s/ Layla Buchanan
_Date_                  _Printed Name_                      _Signature_

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                              **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **INTERESTED PARTY COURTESY NEF:** Samuel Mushegh Boyamian samuel@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR BMO BANK NATIONAL ASSOCIATION:** Christopher Crowell ccrowell@hrhlaw.com
- **ATTORNEY FOR DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Aaron E. De Leest on behalf adeleest@marshackhays.com, adeleest@marshackhays.com, alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** M Douglas Flahaut df@echoparklegal.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Matthew Grimshaw mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com; alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR REGAL MEDICAL GROUP, INC.:** Payam Khodadadi pkhodadadi@mcguirewoods.com, dkiker@mcguirewoods.com
- **INTERESTED PARTY COURTESY NEF:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** Aram Ordubegian ordubegian.aram@arentfox.com
- **ATTORNEY FOR CREDITOR BATES JOHNSON BUILDING, LTD.:** Brett Ramsaur   brett@ramsaurlaw.com, alecia@ramsaurlaw.com;paralegal@ramsaurlaw.com
- **ATTORNEY FOR CREDITOR ROMANOV GROUP, LLC:** Jeremy H Rothstein   jrothstein@gblawllp.com, msingleman@gblawllp.com;mbowes@gblawllp.com
- **INTERESTED PARTY COURTESY NEF:** Andrew Still   astill@swlaw.com, kcollins@swlaw.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Ronghua Sophia Wang sophia.wang@afslaw.com
- **INTERESTD PARTY COURTESY NEF:** Pamela Kohlman Webster pwebster@buchalter.com, smartin@buchalter.com
- **ATTORNEY FOR CREDITOR DESPIERTA, LLC, ITS SUCCESSORS AND/OR ASSIGNEES:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; spineda@ecf.courtdrive.com; alinares@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**: CONTINUED:

| CREDITOR | CREDITOR / POC ADDRESS | CREDITOR / POC ADDRESS |
|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPT. BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280-0001 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS: A-340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES - INSOLVENCY P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 |

| CREDITOR | CREDITOR / POC ADDRESS |
|---|---|
| US TREASURY IRS 1973 NORTH RULON WHITE BLDG. OGDEN, UT 84201-0062 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR PO BOX 4515 SANTA ANA, CA 92702-4515 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.