# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Caduceus Physicians Medical Group
### October 2025

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | | - |
| xx2856 | 208,758.98 | 785,000.00 | 98,536.54 | 893,968.72 |
| xx5123 | - | 328,968.72 | 319,469.24 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 790,986.12 | - | 971.38 | 785,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **999,745.10** | **1,113,968.72** | **418,977.16** | **1,678,968.72** |

## DEBTOR ONLY

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | - | 785,000.00 | - | 893,968.72 |
| xx5123 | - | 328,968.72 | | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | - | - | - | 785,000.00 |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **-** | **1,113,968.72** | **-** | **1,678,968.72** |

## BUYER ONLY

| SUMMARY: | Deposits | | Disbursements | |
|---|---|---|---|---|
| | Receipts | Transfers | Disbursements | Transfers |
| xx0041 | - | - | - | - |
| xx1326 | - | - | - | - |
| xx2856 | 208,758.98 | - | 98,536.54 | - |
| xx5123 | - | - | 319,469.24 | - |
| xx7131 | - | - | - | - |
| xx7149 | - | - | - | - |
| xx7522 | 790,986.12 | - | 971.38 | - |
| xx1426 | - | - | - | - |
| xx6493 | - | - | - | - |
| Total | **999,745.10** | **-** | **418,977.16** | **-** |

| | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx0041
October 2025

| Date mm/dd/yyyy | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | **Total for Account xx0041** | | | - | - | - | - |

| | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|
| STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS Caduceus Physicians Medical Group - ACCOUNT xx1326 October 2025 | | | | | | | |
| Date mm/dd/yyyy | Check Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total for Account xx1326** | | | - | - | - | - |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | » Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/1/2025 | | PHREESIA | Income | 45.00 | | | | 45.00 | | | |
| 10/1/2025 | | PHREESIA | Income | 200.00 | | | | 200.00 | | | |
| 10/1/2025 | | PHREESIA | Income | 230.00 | | | | 230.00 | | | |
| 10/1/2025 | | PHREESIA | Income | 245.00 | | | | 245.00 | | | |
| 10/1/2025 | | PHREESIA | Income | 269.54 | | | | 269.54 | | | |
| 10/1/2025 | | PHREESIA | Income | 915.17 | | | | 915.17 | | | |
| 10/1/2025 | | PHREESIA | Income | 945.00 | | | | 945.00 | | | |
| 10/1/2025 | | PHREESIA | Income | 1,242.24 | | | | 1,242.24 | | | |
| 10/1/2025 | | REMOTE DEPOSIT | Income | 102.00 | | | | 102.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 17.35 | | | | 17.35 | | | |
| 10/2/2025 | | PHREESIA | Income | 35.00 | | | | 35.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 50.00 | | | | 50.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 80.00 | | | | 80.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 195.00 | | | | 195.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 310.00 | | | | 310.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 818.39 | | | | 818.39 | | | |
| 10/2/2025 | | PHREESIA | Income | 987.00 | | | | 987.00 | | | |
| 10/2/2025 | | PHREESIA | Income | 2,124.22 | | | | 2,124.22 | | | |
| 10/3/2025 | | PHREESIA | Income | 145.00 | | | | 145.00 | | | |
| 10/3/2025 | | PHREESIA | Income | 180.00 | | | | 180.00 | | | |
| 10/3/2025 | | PHREESIA | Income | 274.04 | | | | 274.04 | | | |
| 10/3/2025 | | PHREESIA | Income | 335.00 | | | | 335.00 | | | |
| 10/3/2025 | | PHREESIA | Income | 338.61 | | | | 338.61 | | | |
| 10/3/2025 | | PHREESIA | Income | 458.00 | | | | 458.00 | | | |
| 10/3/2025 | | PHREESIA | Income | 910.15 | | | | 910.15 | | | |
| 10/3/2025 | | PHREESIA | Income | 1,295.00 | | | | 1,295.00 | | | |
| 10/3/2025 | | PHREESIA | Income | 2,817.73 | | | | 2,817.73 | | | |
| 10/3/2025 | | REMOTE DEPOSIT | Income | 1,231.80 | | | | 1,231.80 | | | |
| 10/3/2025 | | REMOTE DEPOSIT | Income | 1,423.67 | | | | 1,423.67 | | | |
| 10/3/2025 | | Tranfer - xx7522 | Sweep of Funds | | 75,000.00 | | | | | | |
| 10/6/2025 | | PHREESIA | Income | 64.70 | | | | 64.70 | | | |
| 10/6/2025 | | PHREESIA | Income | 105.00 | | | | 105.00 | | | |
| 10/6/2025 | | PHREESIA | Income | 110.00 | | | | 110.00 | | | |
| 10/6/2025 | | PHREESIA | Income | 125.00 | | | | 125.00 | | | |
| 10/6/2025 | | PHREESIA | Income | 250.00 | | | | 250.00 | | | |
| 10/6/2025 | | PHREESIA | Income | 450.23 | | | | 450.23 | | | |
| 10/6/2025 | | PHREESIA | Income | 515.00 | | | | 515.00 | | | |
| 10/6/2025 | | PHREESIA | Income | 1,163.24 | | | | 1,163.24 | | | |
| 10/6/2025 | | PHREESIA | Income | 3,214.17 | | | | 3,214.17 | | | |
| 10/6/2025 | | REMOTE DEPOSIT | Income | 907.58 | | | | 907.58 | | | |
| 10/7/2025 | | PHREESIA | Income | 15.00 | | | | 15.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 25.00 | | | | 25.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 65.00 | | | | 65.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 72.26 | | | | 72.26 | | | |
| 10/7/2025 | | PHREESIA | Income | 100.00 | | | | 100.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 117.50 | | | | 117.50 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/7/2025 | | PHREESIA | Income | 140.00 | | | | 140.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 165.00 | | | | 165.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 180.00 | | | | 180.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 418.42 | | | | 418.42 | | | |
| 10/7/2025 | | PHREESIA | Income | 469.49 | | | | 469.49 | | | |
| 10/7/2025 | | PHREESIA | Income | 515.00 | | | | 515.00 | | | |
| 10/7/2025 | | PHREESIA | Income | 929.31 | | | | 929.31 | | | |
| 10/7/2025 | | PHREESIA | Income | 1,041.18 | | | | 1,041.18 | | | |
| 10/7/2025 | | PHREESIA | Income | 3,090.21 | | | | 3,090.21 | | | |
| 10/7/2025 | | REMOTE DEPOSIT | Income | 6,007.08 | | | | 6,007.08 | | | |
| 10/7/2025 | | Tranfer - xx7522 | Sweep of Funds | | 60,000.00 | | | | | | |
| 10/8/2025 | | PHREESIA | Income | 178.24 | | | | 178.24 | | | |
| 10/8/2025 | | PHREESIA | Income | 194.64 | | | | 194.64 | | | |
| 10/8/2025 | | PHREESIA | Income | 220.00 | | | | 220.00 | | | |
| 10/8/2025 | | PHREESIA | Income | 265.00 | | | | 265.00 | | | |
| 10/8/2025 | | PHREESIA | Income | 441.00 | | | | 441.00 | | | |
| 10/8/2025 | | PHREESIA | Income | 793.78 | | | | 793.78 | | | |
| 10/8/2025 | | PHREESIA | Income | 952.71 | | | | 952.71 | | | |
| 10/8/2025 | | PHREESIA | Income | 1,245.50 | | | | 1,245.50 | | | |
| 10/8/2025 | | PHREESIA | Income | 1,548.77 | | | | 1,548.77 | | | |
| 10/8/2025 | | REMOTE DEPOSIT | Income | 280.01 | | | | 280.01 | | | |
| 10/9/2025 | | PHREESIA | Income | 73.24 | | | | 73.24 | | | |
| 10/9/2025 | | PHREESIA | Income | 100.00 | | | | 100.00 | | | |
| 10/9/2025 | | PHREESIA | Income | 105.00 | | | | 105.00 | | | |
| 10/9/2025 | | PHREESIA | Income | 155.10 | | | | 155.10 | | | |
| 10/9/2025 | | PHREESIA | Income | 264.68 | | | | 264.68 | | | |
| 10/9/2025 | | PHREESIA | Income | 561.00 | | | | 561.00 | | | |
| 10/9/2025 | | PHREESIA | Income | 617.16 | | | | 617.16 | | | |
| 10/9/2025 | | PHREESIA | Income | 686.00 | | | | 686.00 | | | |
| 10/9/2025 | | PHREESIA | Income | 2,588.49 | | | | 2,588.49 | | | |
| 10/10/2025 | | PHREESIA | Income | 70.00 | | | | 70.00 | | | |
| 10/10/2025 | | PHREESIA | Income | 206.58 | | | | 206.58 | | | |
| 10/10/2025 | | PHREESIA | Income | 333.96 | | | | 333.96 | | | |
| 10/10/2025 | | PHREESIA | Income | 352.00 | | | | 352.00 | | | |
| 10/10/2025 | | PHREESIA | Income | 365.00 | | | | 365.00 | | | |
| 10/10/2025 | | PHREESIA | Income | 488.00 | | | | 488.00 | | | |
| 10/10/2025 | | PHREESIA | Income | 824.64 | | | | 824.64 | | | |
| 10/10/2025 | | PHREESIA | Income | 1,068.00 | | | | 1,068.00 | | | |
| 10/10/2025 | | PHREESIA | Income | 2,868.97 | | | | 2,868.97 | | | |
| 10/10/2025 | | Tranfer - xx7522 | Sweep of Funds | | 85,000.00 | | | | | | |
| 10/14/2025 | | PHREESIA | Income | 50.00 | | | | 50.00 | | | |
| 10/14/2025 | | PHREESIA | Income | 110.00 | | | | 110.00 | | | |
| 10/14/2025 | | PHREESIA | Income | 130.00 | | | | 130.00 | | | |
| 10/14/2025 | | PHREESIA | Income | 160.00 | | | | 160.00 | | | |
| 10/14/2025 | | PHREESIA | Income | 354.50 | | | | 354.50 | | | |
| 10/14/2025 | | PHREESIA | Income | 842.07 | | | | 842.07 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | » Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/14/2025 | | PHREESIA | Income | 863.31 | | | | 863.31 | | | |
| 10/14/2025 | | PHREESIA | Income | 2,563.61 | | | | 2,563.61 | | | |
| 10/14/2025 | | REMOTE DEPOSIT | Income | 921.27 | | | | 921.27 | | | |
| 10/14/2025 | | REMOTE DEPOSIT | Income | 2,582.00 | | | | 2,582.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 3.16 | | | | 3.16 | | | |
| 10/15/2025 | | PHREESIA | Income | 15.00 | | | | 15.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 20.00 | | | | 20.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 30.00 | | | | 30.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 65.00 | | | | 65.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 119.88 | | | | 119.88 | | | |
| 10/15/2025 | | PHREESIA | Income | 183.00 | | | | 183.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 235.00 | | | | 235.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 239.58 | | | | 239.58 | | | |
| 10/15/2025 | | PHREESIA | Income | 257.00 | | | | 257.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 260.00 | | | | 260.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 304.31 | | | | 304.31 | | | |
| 10/15/2025 | | PHREESIA | Income | 329.03 | | | | 329.03 | | | |
| 10/15/2025 | | PHREESIA | Income | 388.46 | | | | 388.46 | | | |
| 10/15/2025 | | PHREESIA | Income | 423.85 | | | | 423.85 | | | |
| 10/15/2025 | | PHREESIA | Income | 469.40 | | | | 469.40 | | | |
| 10/15/2025 | | PHREESIA | Income | 526.00 | | | | 526.00 | | | |
| 10/15/2025 | | PHREESIA | Income | 617.52 | | | | 617.52 | | | |
| 10/15/2025 | | PHREESIA | Income | 751.65 | | | | 751.65 | | | |
| 10/15/2025 | | PHREESIA | Income | 1,333.53 | | | | 1,333.53 | | | |
| 10/15/2025 | | PHREESIA | Income | 1,424.64 | | | | 1,424.64 | | | |
| 10/15/2025 | | PHREESIA | Income | 1,765.09 | | | | 1,765.09 | | | |
| 10/15/2025 | | PHREESIA | Income | 1,773.65 | | | | 1,773.65 | | | |
| 10/15/2025 | | PHREESIA | Income | 2,089.47 | | | | 2,089.47 | | | |
| 10/15/2025 | | REMOTE DEPOSIT | Income | 623.49 | | | | 623.49 | | | |
| 10/15/2025 | | Tranfer - xx7522 | Sweep of Funds | | 75,000.00 | | | | | | |
| 10/16/2025 | | PHREESIA | Income | 55.00 | | | | 55.00 | | | |
| 10/16/2025 | | PHREESIA | Income | 120.00 | | | | 120.00 | | | |
| 10/16/2025 | | PHREESIA | Income | 170.00 | | | | 170.00 | | | |
| 10/16/2025 | | PHREESIA | Income | 228.98 | | | | 228.98 | | | |
| 10/16/2025 | | PHREESIA | Income | 368.72 | | | | 368.72 | | | |
| 10/16/2025 | | PHREESIA | Income | 490.16 | | | | 490.16 | | | |
| 10/16/2025 | | PHREESIA | Income | 762.87 | | | | 762.87 | | | |
| 10/16/2025 | | PHREESIA | Income | 993.98 | | | | 993.98 | | | |
| 10/16/2025 | | PHREESIA | Income | 3,025.61 | | | | 3,025.61 | | | |
| 10/16/2025 | | REMOTE DEPOSIT | Income | 853.89 | | | | 853.89 | | | |
| 10/17/2025 | | PHREESIA | Income | 152.00 | | | | 152.00 | | | |
| 10/17/2025 | | PHREESIA | Income | 205.00 | | | | 205.00 | | | |
| 10/17/2025 | | PHREESIA | Income | 235.00 | | | | 235.00 | | | |
| 10/17/2025 | | PHREESIA | Income | 334.00 | | | | 334.00 | | | |
| 10/17/2025 | | PHREESIA | Income | 429.68 | | | | 429.68 | | | |
| 10/17/2025 | | PHREESIA | Income | 517.49 | | | | 517.49 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-------------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | » Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/17/2025 | | PHREESIA | Income | 618.98 | | | | 618.98 | | | |
| 10/17/2025 | | PHREESIA | Income | 1,367.08 | | | | 1,367.08 | | | |
| 10/17/2025 | | PHREESIA | Income | 1,835.17 | | | | 1,835.17 | | | |
| 10/17/2025 | | REMOTE DEPOSIT | Income | 498.76 | | | | 498.76 | | | |
| 10/17/2025 | | Tranfer - xx7522 | Sweep of Funds | | 105,000.00 | | | | | | |
| 10/20/2025 | | PHREESIA | Income | 97.77 | | | | 97.77 | | | |
| 10/20/2025 | | PHREESIA | Income | 135.00 | | | | 135.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 182.65 | | | | 182.65 | | | |
| 10/20/2025 | | PHREESIA | Income | 208.00 | | | | 208.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 287.00 | | | | 287.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 390.00 | | | | 390.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 640.00 | | | | 640.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 710.00 | | | | 710.00 | | | |
| 10/20/2025 | | PHREESIA | Income | 2,471.21 | | | | 2,471.21 | | | |
| 10/20/2025 | | REMOTE DEPOSIT | Income | 2,404.92 | | | | 2,404.92 | | | |
| 10/21/2025 | | PHREESIA | Income | 10.00 | | | | 10.00 | | | |
| 10/21/2025 | | PHREESIA | Income | 11.98 | | | | 11.98 | | | |
| 10/21/2025 | | PHREESIA | Income | 100.02 | | | | 100.02 | | | |
| 10/21/2025 | | PHREESIA | Income | 134.11 | | | | 134.11 | | | |
| 10/21/2025 | | PHREESIA | Income | 191.06 | | | | 191.06 | | | |
| 10/21/2025 | | PHREESIA | Income | 297.67 | | | | 297.67 | | | |
| 10/21/2025 | | PHREESIA | Income | 320.00 | | | | 320.00 | | | |
| 10/21/2025 | | PHREESIA | Income | 320.00 | | | | 320.00 | | | |
| 10/21/2025 | | PHREESIA | Income | 351.50 | | | | 351.50 | | | |
| 10/21/2025 | | PHREESIA | Income | 400.00 | | | | 400.00 | | | |
| 10/21/2025 | | PHREESIA | Income | 488.62 | | | | 488.62 | | | |
| 10/21/2025 | | PHREESIA | Income | 779.58 | | | | 779.58 | | | |
| 10/21/2025 | | PHREESIA | Income | 809.00 | | | | 809.00 | | | |
| 10/21/2025 | | PHREESIA | Income | 2,071.56 | | | | 2,071.56 | | | |
| 10/21/2025 | | REMOTE DEPOSIT | Income | 12,020.54 | | | | 12,020.54 | | | |
| 10/21/2025 | | Tranfer - xx7522 | Sweep of Funds | | 80,000.00 | | | | | | |
| 10/22/2025 | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 75.00 | | | | 75.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 195.00 | | | | 195.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 232.68 | | | | 232.68 | | | |
| 10/22/2025 | | PHREESIA | Income | 325.00 | | | | 325.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 356.00 | | | | 356.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 550.00 | | | | 550.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 1,075.00 | | | | 1,075.00 | | | |
| 10/22/2025 | | PHREESIA | Income | 1,192.45 | | | | 1,192.45 | | | |
| 10/22/2025 | | REMOTE DEPOSIT | Income | 23.94 | | | | 23.94 | | | |
| 10/22/2025 | | Tranfer - xx7522 | Sweep of Funds | | 125,000.00 | | | | | | |
| 10/23/2025 | | PHREESIA | Income | 55.00 | | | | 55.00 | | | |
| 10/23/2025 | | PHREESIA | Income | 115.00 | | | | 115.00 | | | |
| 10/23/2025 | | PHREESIA | Income | 145.00 | | | | 145.00 | | | |
| 10/23/2025 | | PHREESIA | Income | 347.50 | | | | 347.50 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-------------|---------|----------|----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/23/2025 | | PHREESIA | Income | 425.00 | | | | 425.00 | | | |
| 10/23/2025 | | PHREESIA | Income | 724.28 | | | | 724.28 | | | |
| 10/23/2025 | | PHREESIA | Income | 1,030.67 | | | | 1,030.67 | | | |
| 10/23/2025 | | PHREESIA | Income | 1,124.00 | | | | 1,124.00 | | | |
| 10/23/2025 | | PHREESIA | Income | 2,499.65 | | | | 2,499.65 | | | |
| 10/23/2025 | | REMOTE DEPOSIT | Income | 2,787.49 | | | | 2,787.49 | | | |
| 10/24/2025 | | PHREESIA | Income | 120.00 | | | | 120.00 | | | |
| 10/24/2025 | | PHREESIA | Income | 150.00 | | | | 150.00 | | | |
| 10/24/2025 | | PHREESIA | Income | 155.00 | | | | 155.00 | | | |
| 10/24/2025 | | PHREESIA | Income | 222.00 | | | | 222.00 | | | |
| 10/24/2025 | | PHREESIA | Income | 336.86 | | | | 336.86 | | | |
| 10/24/2025 | | PHREESIA | Income | 422.10 | | | | 422.10 | | | |
| 10/24/2025 | | PHREESIA | Income | 685.00 | | | | 685.00 | | | |
| 10/24/2025 | | PHREESIA | Income | 1,917.07 | | | | 1,917.07 | | | |
| 10/24/2025 | | PHREESIA | Income | 2,521.06 | | | | 2,521.06 | | | |
| 10/24/2025 | | REMOTE DEPOSIT | Income | 5,463.00 | | | | 5,463.00 | | | |
| 10/24/2025 | | Tranfer - xx7522 | Sweep of Funds | | 60,000.00 | | | | | | |
| 10/27/2025 | | PHREESIA | Income | 40.00 | | | | 40.00 | | | |
| 10/27/2025 | | PHREESIA | Income | 134.33 | | | | 134.33 | | | |
| 10/27/2025 | | PHREESIA | Income | 185.00 | | | | 185.00 | | | |
| 10/27/2025 | | PHREESIA | Income | 240.00 | | | | 240.00 | | | |
| 10/27/2025 | | PHREESIA | Income | 355.77 | | | | 355.77 | | | |
| 10/27/2025 | | PHREESIA | Income | 468.00 | | | | 468.00 | | | |
| 10/27/2025 | | PHREESIA | Income | 861.65 | | | | 861.65 | | | |
| 10/27/2025 | | PHREESIA | Income | 1,321.00 | | | | 1,321.00 | | | |
| 10/27/2025 | | PHREESIA | Income | 2,303.38 | | | | 2,303.38 | | | |
| 10/27/2025 | | REMOTE DEPOSIT | Income | 2,964.00 | | | | 2,964.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 10.00 | | | | 10.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 15.00 | | | | 15.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 56.22 | | | | 56.22 | | | |
| 10/28/2025 | | PHREESIA | Income | 60.00 | | | | 60.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 63.80 | | | | 63.80 | | | |
| 10/28/2025 | | PHREESIA | Income | 85.00 | | | | 85.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 142.09 | | | | 142.09 | | | |
| 10/28/2025 | | PHREESIA | Income | 155.32 | | | | 155.32 | | | |
| 10/28/2025 | | PHREESIA | Income | 165.00 | | | | 165.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 267.00 | | | | 267.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 380.00 | | | | 380.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 430.00 | | | | 430.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 453.11 | | | | 453.11 | | | |
| 10/28/2025 | | PHREESIA | Income | 945.00 | | | | 945.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 1,479.00 | | | | 1,479.00 | | | |
| 10/28/2025 | | PHREESIA | Income | 1,819.21 | | | | 1,819.21 | | | |
| 10/28/2025 | | REMOTE DEPOSIT | Income | 897.38 | | | | 897.38 | | | |
| 10/28/2025 | | Tranfer - xx7522 | Sweep of Funds | | 55,000.00 | | | | | | |
| 10/29/2025 | | PHREESIA | Income | 30.00 | | | | 30.00 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx2856
October 2025

| Date | Check | | | Deposits | | Disbursements | | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy » | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | | Receipt | Disbursement | Receipt | Disbursement |
| 10/29/2025 | | PHREESIA | Income | 40.00 | | | | | 40.00 | | | |
| 10/29/2025 | | PHREESIA | Income | 182.10 | | | | | 182.10 | | | |
| 10/29/2025 | | PHREESIA | Income | 260.00 | | | | | 260.00 | | | |
| 10/29/2025 | | PHREESIA | Income | 298.00 | | | | | 298.00 | | | |
| 10/29/2025 | | PHREESIA | Income | 322.25 | | | | | 322.25 | | | |
| 10/29/2025 | | PHREESIA | Income | 634.38 | | | | | 634.38 | | | |
| 10/29/2025 | | PHREESIA | Income | 1,192.47 | | | | | 1,192.47 | | | |
| 10/29/2025 | | PHREESIA | Income | 1,266.57 | | | | | 1,266.57 | | | |
| 10/29/2025 | | REMOTE DEPOSIT | Income | 945.14 | | | | | 945.14 | | | |
| 10/30/2025 | | PHREESIA | Income | 130.00 | | | | | 130.00 | | | |
| 10/30/2025 | | PHREESIA | Income | 140.40 | | | | | 140.40 | | | |
| 10/30/2025 | | PHREESIA | Income | 180.00 | | | | | 180.00 | | | |
| 10/30/2025 | | PHREESIA | Income | 212.36 | | | | | 212.36 | | | |
| 10/30/2025 | | PHREESIA | Income | 220.00 | | | | | 220.00 | | | |
| 10/30/2025 | | PHREESIA | Income | 580.00 | | | | | 580.00 | | | |
| 10/30/2025 | | PHREESIA | Income | 961.25 | | | | | 961.25 | | | |
| 10/30/2025 | | PHREESIA | Income | 1,008.66 | | | | | 1,008.66 | | | |
| 10/30/2025 | | PHREESIA | Income | 1,750.76 | | | | | 1,750.76 | | | |
| 10/30/2025 | | Tranfer - xx7522 | Sweep of Funds | | 25,000.00 | | | | | | | |
| 10/31/2025 | | PHREESIA | Income | 65.00 | | | | | 65.00 | | | |
| 10/31/2025 | | PHREESIA | Income | 125.00 | | | | | 125.00 | | | |
| 10/31/2025 | | PHREESIA | Income | 260.02 | | | | | 260.02 | | | |
| 10/31/2025 | | PHREESIA | Income | 294.00 | | | | | 294.00 | | | |
| 10/31/2025 | | PHREESIA | Income | 410.17 | | | | | 410.17 | | | |
| 10/31/2025 | | PHREESIA | Income | 424.99 | | | | | 424.99 | | | |
| 10/31/2025 | | PHREESIA | Income | 808.29 | | | | | 808.29 | | | |
| 10/31/2025 | | PHREESIA | Income | 1,427.78 | | | | | 1,427.78 | | | |
| 10/31/2025 | | PHREESIA | Income | 2,354.73 | | | | | 2,354.73 | | | |
| 10/31/2025 | | REMOTE DEPOSIT | Income | 32,385.87 | | | | | 32,385.87 | | | |
| 10/31/2025 | | Tranfer - xx7522 | Sweep of Funds | | 40,000.00 | | | | | | | |
| 10/2/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 155,456.41 | | | | | |
| 10/3/2025 | | Anchor Medical Management | Anchor Payment | | | | 140,000.00 | | | | | |
| 10/3/2025 | | Cybernet | Operating Expense | | | 150.00 | | | | 150.00 | | |
| 10/7/2025 | | Anchor Medical Management | Anchor Payment | | | | 75,000.00 | | | | | |
| 10/7/2025 | | Pfizer Inc. | Medical Supplies | | | 2,718.62 | | | | 2,718.62 | | |
| 10/8/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 1,033.00 | | | | | |
| 10/9/2025 | | Merck & Co., Inc. | Medical Supplies | | | 952.01 | | | | 952.01 | | |
| 10/10/2025 | | Chargeback | Chargeback | | | 93.53 | | | | 93.53 | | |
| 10/10/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 10,040.30 | | | | | |
| 10/14/2025 | | Anchor Medical Management | Anchor Payment | | | | 100,000.00 | | | | | |
| 10/16/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 6,402.21 | | | | | |
| 10/17/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 144,890.30 | | | | | |
| 10/21/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 1,146.50 | | | | | |
| 10/22/2025 | | Mutual Protection | Insurance | | | 26,372.00 | | | | 26,372.00 | | |
| 10/24/2025 | | Anchor Medical Management | Anchor Payment | | | | 250,000.00 | | | | | |
| 10/24/2025 | | Transfer - xx5123 | Payroll Transfer | | | | 10,000.00 | | | | | |

| | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS | | | | | | | | |
| | | Caduceus Physicians Medical Group - ACCOUNT xx2856 | | | | | | | | |
| | | October 2025 | | | | | | | | |

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | » Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/24/2025 | | Sanofi Pasteur Inc. | Medical Supplies | | | 2,680.03 | | | 2,680.03 | | |
| 10/27/2025 | | CA Dept Tax Fee | Taxes | | | 1,149.00 | | | 1,149.00 | | |
| 10/1/2025 | 1510 | Felix Gaw,  MD Inc | Specialist - Independent | | | 1,954.01 | | | 1,954.01 | | |
| 10/21/2025 | 1511 | Form MD 360 | Specialist - Independent | | | 9,660.19 | | | 9,660.19 | | |
| 10/7/2025 | *1513 | Houmehr Hajjat, MD | Specialist - Independent | | | 2,000.00 | | | 2,000.00 | | |
| 10/3/2025 | *1515 | Leslie Shokes, MD | Specialist - Independent | | | 8,229.70 | | | 8,229.70 | | |
| 10/15/2025 | 1516 | Weu Wah Kwok MD | Specialist - Independent | | | 3,169.33 | | | 3,169.33 | | |
| 10/16/2025 | 1517 | Anthony G Blendin MD | Specialist - Independent | | | 3,326.00 | | | 3,326.00 | | |
| 10/27/2025 | *1520 | Mohammad E. Rassouli MD | Specialist - Independent | | | 7,443.64 | | | 7,443.64 | | |
| 10/31/2025 | 1521 | Felix Gaw,  MD Inc | Specialist - Independent | | | 1,168.67 | | | 1,168.67 | | |
| 10/27/2025 | *1523 | Gastrointestinal and Liver Cons | Specialist - Independent | | | 9,225.15 | | | 9,225.15 | | |
| 10/28/2025 | *1525 | Kelvin Nguyen DPM | Specialist - Independent | | | 7,134.65 | | | 7,134.65 | | |
| 10/31/2025 | 1526 | Leslie Shokes, MD | Specialist - Independent | | | 4,567.97 | | | 4,567.97 | | |
| 10/28/2025 | 1527 | Robert Borrowdale MD | Specialist - Independent | | | 6,542.04 | | | 6,542.04 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | Total for Account xx2856 | | 208,758.98 | 785,000.00 | 98,536.54 | 893,968.72 | 208,758.98 | 98,536.54 | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx5123
October 2025

| Date mm/dd/yyyy | Check Number | Payee/Payor | Purpose | Deposits Receipts | Deposits Transfers | Disbursements Disbursements | Disbursements Transfers | Buyer Receipt | Buyer Disbursement | Debtor Receipt | Debtor Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2025 | | Transfer - xx2856 | Transfer of Funds | | 155,456.41 | | | | | | |
| 10/8/2025 | | Transfer - xx2856 | Transfer of Funds | | 1,033.00 | | | | | | |
| 10/10/2025 | | Transfer - xx2856 | Transfer of Funds | | 10,040.30 | | | | | | |
| 10/16/2025 | | Transfer - xx2856 | Transfer of Funds | | 6,402.21 | | | | | | |
| 10/17/2025 | | Transfer - xx2856 | Transfer of Funds | | 144,890.30 | | | | | | |
| 10/21/2025 | | Transfer - xx2856 | Transfer of Funds | | 1,146.50 | | | | | | |
| 10/24/2025 | | Transfer - xx2856 | Transfer of Funds | | 10,000.00 | | | | | | |
| 10/3/2025 | | ADP Total Source | Payroll | | | 155,456.41 | | | 155,456.41 | | |
| 10/8/2025 | | ADP 401k | 401k contribution | | | 1,033.00 | | | 1,033.00 | | |
| 10/14/2025 | | ADP Total Source | Payroll | | | 10,040.30 | | | 10,040.30 | | |
| 10/17/2025 | | ADP Total Source | Payroll | | | 144,890.30 | | | 144,890.30 | | |
| 10/22/2025 | | ADP 401k | 401k contribution | | | 1,146.50 | | | 1,146.50 | | |
| 10/20/2025 | 1080 | Jeffrey Goodale | Final Check | | | 6,402.21 | | | 6,402.21 | | |
| 10/24/2025 | 1081 | Melissa Kyle | Payroll | | | 500.52 | | | 500.52 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | **Total for Account xx5123** | | | - | 328,968.72 | 319,469.24 | - | - | 319,469.24 | - | - |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx7131
October 2025

| Date | Check | | | Deposits | | Disbursements | |
| mm/dd/yyyy or Number | | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total for Account xx7131** | | | - | - | - | - |

| | | | | STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS Caduceus Physicians Medical Group - ACCOUNT xx7149 October 2025 | | | |
|---|---|---|---|---|---|---|---|
| Date | Check | | | | Deposits | | Disbursements |
| mm/dd/yyyy or | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | **Total for Account xx7149** | | | - | - | - | - |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/1/2025 | | CCD HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/1/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $34.41 | | | | $34.41 | | | |
| 10/1/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $35.86 | | | | $35.86 | | | |
| 10/1/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $41.32 | | | | $41.32 | | | |
| 10/1/2025 | | Ccd UnitedHealthcare HCCLAIMPMT | Income | $81.05 | | | | $81.05 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 10/1/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $88.78 | | | | $88.78 | | | |
| 10/1/2025 | | CCD OPTUM CARE NETWO EFT Paymen | Income | $90.00 | | | | $90.00 | | | |
| 10/1/2025 | | CCD OXFORD HEALTH IN HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.33 | | | | $104.33 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.60 | | | | $114.60 | | | |
| 10/1/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $123.44 | | | | $123.44 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $140.30 | | | | $140.30 | | | |
| 10/1/2025 | | CCD UMR HCCLAIMPMT | Income | $146.44 | | | | $146.44 | | | |
| 10/1/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $150.00 | | | | $150.00 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $162.03 | | | | $162.03 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $225.34 | | | | $225.34 | | | |
| 10/1/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $244.61 | | | | $244.61 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $245.80 | | | | $245.80 | | | |
| 10/1/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $254.80 | | | | $254.80 | | | |
| 10/1/2025 | | CCD CIGNA HCCLAIMPMT | Income | $307.42 | | | | $307.42 | | | |
| 10/1/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $332.44 | | | | $332.44 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $348.01 | | | | $348.01 | | | |
| 10/1/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $371.31 | | | | $371.31 | | | |
| 10/1/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $484.89 | | | | $484.89 | | | |
| 10/1/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $494.12 | | | | $494.12 | | | |
| 10/1/2025 | | Ccd HealthCare Partn EFT Paymen | Income | $534.00 | | | | $534.00 | | | |
| 10/1/2025 | | CCD CIGNA HCCLAIMPMT | Income | $730.99 | | | | $730.99 | | | |
| 10/1/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $879.39 | | | | $879.39 | | | |
| 10/1/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $1,361.82 | | | | $1,361.82 | | | |
| 10/1/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $1,540.34 | | | | $1,540.34 | | | |
| 10/1/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,977.55 | | | | $2,977.55 | | | |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $23.55 | | | | $23.55 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $26.84 | | | | $26.84 | | | |
| 10/2/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $28.85 | | | | $28.85 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $35.51 | | | | $35.51 | | | |
| 10/2/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $38.85 | | | | $38.85 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $39.28 | | | | $39.28 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $42.59 | | | | $42.59 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $57.14 | | | | $57.14 | | | |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $62.77 | | | | $62.77 | | | |
| 10/2/2025 | | CCD STUDENT RESOURCE HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 10/2/2025 | | CCD OXFORD HEALTH IN HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 10/2/2025 | | CCD UMR HCCLAIMPMT | Income | $85.68 | | | | $85.68 | | | |
| 10/2/2025 | | CCD UMR HCCLAIMPMT | Income | $102.05 | | | | $102.05 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $107.17 | | | | $107.17 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $118.34 | | | | $118.34 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $138.88 | | | | $138.88 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | Payee/Payor | Purpose | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | | | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $167.17 | | | | $167.17 | | | |
| 10/2/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $194.15 | | | | $194.15 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $233.90 | | | | $233.90 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $272.41 | | | | $272.41 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $291.24 | | | | $291.24 | | | |
| 10/2/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $386.63 | | | | $386.63 | | | |
| 10/2/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $460.26 | | | | $460.26 | | | |
| 10/2/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $602.88 | | | | $602.88 | | | |
| 10/2/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,028.84 | | | | $1,028.84 | | | |
| 10/2/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $2,005.51 | | | | $2,005.51 | | | |
| 10/2/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,116.29 | | | | $4,116.29 | | | |
| 10/3/2025 | | CCD UMR HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 10/3/2025 | | CCD CIGNA HCCLAIMPMT | Income | $66.27 | | | | $66.27 | | | |
| 10/3/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $76.25 | | | | $76.25 | | | |
| 10/3/2025 | | CCD ZP ALIGNMENT400 HCCLAIMPMT | Income | $76.89 | | | | $76.89 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $98.93 | | | | $98.93 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.03 | | | | $104.03 | | | |
| 10/3/2025 | | CCD UMR USNAS HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $144.41 | | | | $144.41 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $146.12 | | | | $146.12 | | | |
| 10/3/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $175.89 | | | | $175.89 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $176.11 | | | | $176.11 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $201.69 | | | | $201.69 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $222.39 | | | | $222.39 | | | |
| 10/3/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $225.93 | | | | $225.93 | | | |
| 10/3/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $254.33 | | | | $254.33 | | | |
| 10/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $278.20 | | | | $278.20 | | | |
| 10/3/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $344.38 | | | | $344.38 | | | |
| 10/3/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $349.33 | | | | $349.33 | | | |
| 10/3/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $392.19 | | | | $392.19 | | | |
| 10/3/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $403.97 | | | | $403.97 | | | |
| 10/3/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $461.85 | | | | $461.85 | | | |
| 10/3/2025 | | CCD CalOptima HCCLAIMPMT | Income | $499.86 | | | | $499.86 | | | |
| 10/3/2025 | | CCD CIGNA HCCLAIMPMT | Income | $513.99 | | | | $513.99 | | | |
| 10/3/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $602.64 | | | | $602.64 | | | |
| 10/3/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $824.78 | | | | $824.78 | | | |
| 10/3/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,010.92 | | | | $1,010.92 | | | |
| 10/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,288.14 | | | | $1,288.14 | | | |
| 10/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,663.77 | | | | $2,663.77 | | | |
| 10/3/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,950.82 | | | | $2,950.82 | | | |
| 10/3/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,110.77 | | | | $3,110.77 | | | |
| 10/3/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $16,360.31 | | | | $16,360.31 | | | |
| 10/3/2025 | | CCD CalOptima HCCLAIMPMT | Income | $17,286.18 | | | | $17,286.18 | | | |
| 10/3/2025 | | FED WIRE TRANSFER DEBIT 251003670188 | Sweep of Funds | | | | $75,000.00 | | | | |
| 10/6/2025 | | CCD UMR HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 10/6/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/6/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $42.50 | | | | $42.50 | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $45.03 | | | | $45.03 | | | |
| 10/6/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $60.95 | | | | $60.95 | | | |
| 10/6/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $79.70 | | | | $79.70 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | | Buyer | | Debtor | |
|------|-------|------------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | | |
| 10/6/2025 | | CCD OPTUM CARE NETWO EFT Paymen | Income | $85.00 | | | | $85.00 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $86.93 | | | | $86.93 | | | | |
| 10/6/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $104.29 | | | | $104.29 | | | | |
| 10/6/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $118.30 | | | | $118.30 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $121.38 | | | | $121.38 | | | | |
| 10/6/2025 | | CCD UMR COMPASS ROSE HCCLAIMPMT | Income | $140.32 | | | | $140.32 | | | | |
| 10/6/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $160.52 | | | | $160.52 | | | | |
| 10/6/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $176.47 | | | | $176.47 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $177.39 | | | | $177.39 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $188.72 | | | | $188.72 | | | | |
| 10/6/2025 | | CCD CIGNA HCCLAIMPMT | Income | $191.60 | | | | $191.60 | | | | |
| 10/6/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $193.86 | | | | $193.86 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $203.66 | | | | $203.66 | | | | |
| 10/6/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $206.75 | | | | $206.75 | | | | |
| 10/6/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $279.65 | | | | $279.65 | | | | |
| 10/6/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $289.55 | | | | $289.55 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $321.82 | | | | $321.82 | | | | |
| 10/6/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $371.41 | | | | $371.41 | | | | |
| 10/6/2025 | | CCD HealthCare Partn EFT Paymen | Income | $380.02 | | | | $380.02 | | | | |
| 10/6/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $486.74 | | | | $486.74 | | | | |
| 10/6/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $502.29 | | | | $502.29 | | | | |
| 10/6/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $528.72 | | | | $528.72 | | | | |
| 10/6/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $580.71 | | | | $580.71 | | | | |
| 10/6/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $600.44 | | | | $600.44 | | | | |
| 10/6/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $704.28 | | | | $704.28 | | | | |
| 10/6/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $1,741.88 | | | | $1,741.88 | | | | |
| 10/6/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,141.19 | | | | $3,141.19 | | | | |
| 10/6/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,045.57 | | | | $4,045.57 | | | | |
| 10/6/2025 | | CCD OPTUMCARE HOLDIN CAPPAIDEFT | Income | $8,613.00 | | | | $8,613.00 | | | | |
| 10/6/2025 | | CCD OPTUMCARE HOLDIN CAPPAIDEFT | Income | $10,486.00 | | | | $10,486.00 | | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $20.08 | | | | $20.08 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | | |
| 10/7/2025 | | CCD HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | | |
| 10/7/2025 | | CCD OPTUM CARE NETWO EFT Paymen | Income | $25.50 | | | | $25.50 | | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $26.54 | | | | $26.54 | | | | |
| 10/7/2025 | | CCD HBPIL HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | | |
| 10/7/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | | |
| 10/7/2025 | | CCD CalOptima HCCLAIMPMT | Income | $66.70 | | | | $66.70 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $67.14 | | | | $67.14 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $68.35 | | | | $68.35 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.33 | | | | $79.33 | | | | |
| 10/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $89.33 | | | | $89.33 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $118.61 | | | | $118.61 | | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $119.14 | | | | $119.14 | | | | |
| 10/7/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $140.95 | | | | $140.95 | | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $160.42 | | | | $160.42 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $161.87 | | | | $161.87 | | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $177.73 | | | | $177.73 | | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $182.49 | | | | $182.49 | | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $196.23 | | | | $196.23 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $226.04 | | | | $226.04 | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $226.33 | | | | $226.33 | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $228.86 | | | | $228.86 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $270.16 | | | | $270.16 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $319.31 | | | | $319.31 | | | |
| 10/7/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $361.60 | | | | $361.60 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $774.54 | | | | $774.54 | | | |
| 10/7/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $958.36 | | | | $958.36 | | | |
| 10/7/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,093.28 | | | | $1,093.28 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,157.44 | | | | $1,157.44 | | | |
| 10/7/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,277.69 | | | | $1,277.69 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,680.46 | | | | $1,680.46 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,809.61 | | | | $2,809.61 | | | |
| 10/7/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,026.35 | | | | $3,026.35 | | | |
| 10/7/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,315.84 | | | | $4,315.84 | | | |
| 10/7/2025 | | CCD CalOptima HCCLAIMPMT | Income | $7,594.16 | | | | $7,594.16 | | | |
| 10/7/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $60,000.00 | | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/8/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $22.30 | | | | $22.30 | | | |
| 10/8/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $27.52 | | | | $27.52 | | | |
| 10/8/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $27.52 | | | | $27.52 | | | |
| 10/8/2025 | | CCD OXFORD HEALTH IN HCCLAIMPMT | Income | $58.85 | | | | $58.85 | | | |
| 10/8/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $68.06 | | | | $68.06 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $74.33 | | | | $74.33 | | | |
| 10/8/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $74.53 | | | | $74.53 | | | |
| 10/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $75.00 | | | | $75.00 | | | |
| 10/8/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 10/8/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 10/8/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $86.60 | | | | $86.60 | | | |
| 10/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $103.10 | | | | $103.10 | | | |
| 10/8/2025 | | CCD UMR HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 10/8/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $107.70 | | | | $107.70 | | | |
| 10/8/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $113.11 | | | | $113.11 | | | |
| 10/8/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $118.10 | | | | $118.10 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $118.34 | | | | $118.34 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $212.78 | | | | $212.78 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $228.66 | | | | $228.66 | | | |
| 10/8/2025 | | CCD CIGNA HCCLAIMPMT | Income | $232.97 | | | | $232.97 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $240.68 | | | | $240.68 | | | |
| 10/8/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $241.83 | | | | $241.83 | | | |
| 10/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $247.67 | | | | $247.67 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $264.87 | | | | $264.87 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $326.67 | | | | $326.67 | | | |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $520.51 | | | | $520.51 | | | |
| 10/8/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $564.54 | | | | $564.54 | | | |
| 10/8/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $643.33 | | | | $643.33 | | | |
| 10/8/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $652.98 | | | | $652.98 | | | |
| 10/8/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $717.18 | | | | $717.18 | | | |
| 10/8/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $848.07 | | | | $848.07 | | | |
| 10/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $979.13 | | | | $979.13 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-----------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/8/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $1,372.97 | | | | $1,372.97 | | | |
| 10/8/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,997.57 | | | | $1,997.57 | | | |
| 10/8/2025 | | CCD CIGNA HCCLAIMPMT | Income | $2,279.77 | | | | $2,279.77 | | | |
| 10/8/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,535.85 | | | | $5,535.85 | | | |
| 10/9/2025 | | CCD HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $37.53 | | | | $37.53 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.00 | | | | $48.00 | | | |
| 10/9/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $57.10 | | | | $57.10 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $59.08 | | | | $59.08 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $67.09 | | | | $67.09 | | | |
| 10/9/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 10/9/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $88.09 | | | | $88.09 | | | |
| 10/9/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $94.45 | | | | $94.45 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $101.78 | | | | $101.78 | | | |
| 10/9/2025 | | CCD United HealthCar HCCLAIMPMT | Income | $106.05 | | | | $106.05 | | | |
| 10/9/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $107.86 | | | | $107.86 | | | |
| 10/9/2025 | | CCD UMR HCCLAIMPMT | Income | $117.47 | | | | $117.47 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $127.46 | | | | $127.46 | | | |
| 10/9/2025 | | CCD UMR HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 10/9/2025 | | Ccd HealthCare Partn EFT Paymen | Income | $132.00 | | | | $132.00 | | | |
| 10/9/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $144.45 | | | | $144.45 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $167.39 | | | | $167.39 | | | |
| 10/9/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $179.36 | | | | $179.36 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $187.90 | | | | $187.90 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $196.29 | | | | $196.29 | | | |
| 10/9/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $221.18 | | | | $221.18 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $224.30 | | | | $224.30 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $294.36 | | | | $294.36 | | | |
| 10/9/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $368.35 | | | | $368.35 | | | |
| 10/9/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $633.26 | | | | $633.26 | | | |
| 10/9/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $1,210.26 | | | | $1,210.26 | | | |
| 10/9/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,600.01 | | | | $1,600.01 | | | |
| 10/9/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,935.52 | | | | $3,935.52 | | | |
| 10/10/2025 | | CCD CIGNA HLTH LIFE HCCLAIMPMT | Income | $44.72 | | | | $44.72 | | | |
| 10/10/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 10/10/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $73.63 | | | | $73.63 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 10/10/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $88.37 | | | | $88.37 | | | |
| 10/10/2025 | | CCD UMR HCCLAIMPMT | Income | $90.49 | | | | $90.49 | | | |
| 10/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $103.10 | | | | $103.10 | | | |
| 10/10/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $107.80 | | | | $107.80 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.33 | | | | $114.33 | | | |
| 10/10/2025 | | CCD UMR HCCLAIMPMT | Income | $122.05 | | | | $122.05 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $123.19 | | | | $123.19 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $124.34 | | | | $124.34 | | | |
| 10/10/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $133.82 | | | | $133.82 | | | |
| 10/10/2025 | | CCD HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | | Buyer | | Debtor | |
|------|-------|--------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/10/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $146.55 | | | | $146.55 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $169.26 | | | | $169.26 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $180.35 | | | | $180.35 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $183.54 | | | | $183.54 | | | |
| 10/10/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $187.50 | | | | $187.50 | | | |
| 10/10/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $201.66 | | | | $201.66 | | | |
| 10/10/2025 | | CCD CIGNA HCCLAIMPMT | Income | $223.19 | | | | $223.19 | | | |
| 10/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $242.53 | | | | $242.53 | | | |
| 10/10/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $255.14 | | | | $255.14 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $269.44 | | | | $269.44 | | | |
| 10/10/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $317.12 | | | | $317.12 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $330.13 | | | | $330.13 | | | |
| 10/10/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $342.16 | | | | $342.16 | | | |
| 10/10/2025 | | CCD CalOptima HCCLAIMPMT | Income | $403.95 | | | | $403.95 | | | |
| 10/10/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $437.55 | | | | $437.55 | | | |
| 10/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $471.02 | | | | $471.02 | | | |
| 10/10/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $504.47 | | | | $504.47 | | | |
| 10/10/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $696.82 | | | | $696.82 | | | |
| 10/10/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $975.62 | | | | $975.62 | | | |
| 10/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,173.78 | | | | $1,173.78 | | | |
| 10/10/2025 | | Ccd HealthCare Partn EFT Paymen | Income | $1,528.26 | | | | $1,528.26 | | | |
| 10/10/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,278.65 | | | | $3,278.65 | | | |
| 10/10/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $4,324.69 | | | | $4,324.69 | | | |
| 10/10/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $15,950.49 | | | | $15,950.49 | | | |
| 10/10/2025 | | Ccd CalOptima HCCLAIMPMT | Income | $16,082.06 | | | | $16,082.06 | | | |
| 10/10/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $85,000.00 | | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $2.50 | | | | $2.50 | | | |
| 10/14/2025 | | CCD BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $20.71 | | | | $20.71 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.50 | | | | $22.50 | | | |
| 10/14/2025 | | Ccd Health Net, LLC HCCLAIMPMT | Income | $23.94 | | | | $23.94 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $23.94 | | | | $23.94 | | | |
| 10/14/2025 | | Ccd Health Net, LLC HCCLAIMPMT | Income | $30.61 | | | | $30.61 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $47.14 | | | | $47.14 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $53.19 | | | | $53.19 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $69.21 | | | | $69.21 | | | |
| 10/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $71.22 | | | | $71.22 | | | |
| 10/14/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $73.63 | | | | $73.63 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $74.97 | | | | $74.97 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 10/14/2025 | | CCD HBPIL HCCLAIMPMT | Income | $98.12 | | | | $98.12 | | | |
| 10/14/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $103.59 | | | | $103.59 | | | |
| 10/14/2025 | | CCD UMR HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 10/14/2025 | | Ccd Health Net, LLC HCCLAIMPMT | Income | $117.83 | | | | $117.83 | | | |
| 10/14/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $118.10 | | | | $118.10 | | | |
| 10/14/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $130.90 | | | | $130.90 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $134.23 | | | | $134.23 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $136.77 | | | | $136.77 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $171.66 | | | | $171.66 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/14/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $173.20 | | | | $173.20 | | | |
| 10/14/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $185.42 | | | | $185.42 | | | |
| 10/14/2025 | | CCD UMR HCCLAIMPMT | Income | $189.20 | | | | $189.20 | | | |
| 10/14/2025 | | Ccd UnitedHealthcare HCCLAIMPMT | Income | $196.63 | | | | $196.63 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $199.99 | | | | $199.99 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $238.52 | | | | $238.52 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $242.63 | | | | $242.63 | | | |
| 10/14/2025 | | CCD CIGNA HCCLAIMPMT | Income | $249.33 | | | | $249.33 | | | |
| 10/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $258.22 | | | | $258.22 | | | |
| 10/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $280.33 | | | | $280.33 | | | |
| 10/14/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $324.70 | | | | $324.70 | | | |
| 10/14/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $359.25 | | | | $359.25 | | | |
| 10/14/2025 | | CCD BLUE SHIELD C A HCCLAIMPMT | Income | $385.51 | | | | $385.51 | | | |
| 10/14/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $395.23 | | | | $395.23 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $403.71 | | | | $403.71 | | | |
| 10/14/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $580.43 | | | | $580.43 | | | |
| 10/14/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $607.88 | | | | $607.88 | | | |
| 10/14/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $634.80 | | | | $634.80 | | | |
| 10/14/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $720.44 | | | | $720.44 | | | |
| 10/14/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $926.77 | | | | $926.77 | | | |
| 10/14/2025 | | CCD CIGNA HCCLAIMPMT | Income | $927.37 | | | | $927.37 | | | |
| 10/14/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,083.79 | | | | $1,083.79 | | | |
| 10/14/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $2,009.54 | | | | $2,009.54 | | | |
| 10/14/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,642.99 | | | | $2,642.99 | | | |
| 10/14/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $5,519.90 | | | | $5,519.90 | | | |
| 10/14/2025 | | CCD MONARCH HEALTH P HCCLAIMPMT | Income | $14,913.90 | | | | $14,913.90 | | | |
| 10/15/2025 | | CCD CalOptima HCCLAIMPMT | Income | $5.14 | | | | $5.14 | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $15.00 | | | | $15.00 | | | |
| 10/15/2025 | | CCD HBPIL HCCLAIMPMT | Income | $16.69 | | | | $16.69 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/15/2025 | | CCD HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/15/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $27.52 | | | | $27.52 | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $32.14 | | | | $32.14 | | | |
| 10/15/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $35.06 | | | | $35.06 | | | |
| 10/15/2025 | | CCD CIGNA HCCLAIMPMT | Income | $49.72 | | | | $49.72 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $54.30 | | | | $54.30 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $60.00 | | | | $60.00 | | | |
| 10/15/2025 | | Ccd HealthCare Partn EFT Paymen | Income | $61.75 | | | | $61.75 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $69.74 | | | | $69.74 | | | |
| 10/15/2025 | | Ccd UnitedHealthcare HCCLAIMPMT | Income | $84.97 | | | | $84.97 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $100.64 | | | | $100.64 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $102.20 | | | | $102.20 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $103.24 | | | | $103.24 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $131.92 | | | | $131.92 | | | |
| 10/15/2025 | | CCD HBPIL HCCLAIMPMT | Income | $134.83 | | | | $134.83 | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $140.13 | | | | $140.13 | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $140.58 | | | | $140.58 | | | |
| 10/15/2025 | | Ccd UnitedHealthcare HCCLAIMPMT | Income | $166.85 | | | | $166.85 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $173.97 | | | | $173.97 | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $180.62 | | | | $180.62 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $182.66 | | | | $182.66 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $206.67 | | | | $206.67 | | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $222.44 | | | | $222.44 | | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $245.81 | | | | $245.81 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $253.00 | | | | $253.00 | | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $272.19 | | | | $272.19 | | | | |
| 10/15/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $319.84 | | | | $319.84 | | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $324.94 | | | | $324.94 | | | | |
| 10/15/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $374.02 | | | | $374.02 | | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $377.64 | | | | $377.64 | | | | |
| 10/15/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $385.28 | | | | $385.28 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $414.08 | | | | $414.08 | | | | |
| 10/15/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $494.05 | | | | $494.05 | | | | |
| 10/15/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $533.53 | | | | $533.53 | | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $611.17 | | | | $611.17 | | | | |
| 10/15/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $747.27 | | | | $747.27 | | | | |
| 10/15/2025 | | CCD CIGNA HCCLAIMPMT | Income | $1,030.12 | | | | $1,030.12 | | | | |
| 10/15/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,276.72 | | | | $1,276.72 | | | | |
| 10/15/2025 | | PPD 52580PCMG CLAIM PAYMENTS | Income | $1,336.69 | | | | $1,336.69 | | | | |
| 10/15/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $1,479.03 | | | | $1,479.03 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,491.46 | | | | $1,491.46 | | | | |
| 10/15/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,574.34 | | | | $1,574.34 | | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,670.80 | | | | $1,670.80 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,256.30 | | | | $2,256.30 | | | | |
| 10/15/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,575.97 | | | | $3,575.97 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,186.18 | | | | $4,186.18 | | | | |
| 10/15/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $5,597.46 | | | | $5,597.46 | | | | |
| 10/15/2025 | | CCD CalOptima HCCLAIMPMT | Income | $8,230.56 | | | | $8,230.56 | | | | |
| 10/15/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $75,000.00 | | | | | |
| 10/16/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $0.90 | | | | $0.90 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $2.07 | | | | $2.07 | | | | |
| 10/16/2025 | | CCD BSC Promise HCCLAIMPMT | Income | $4.40 | | | | $4.40 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $22.30 | | | | $22.30 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $26.84 | | | | $26.84 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $29.88 | | | | $29.88 | | | | |
| 10/16/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $33.41 | | | | $33.41 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $33.85 | | | | $33.85 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $62.14 | | | | $62.14 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $62.14 | | | | $62.14 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $62.77 | | | | $62.77 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | | |
| 10/16/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $76.98 | | | | $76.98 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $79.34 | | | | $79.34 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | | |
| 10/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $84.25 | | | | $84.25 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $86.51 | | | | $86.51 | | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $101.83 | | | | $101.83 | | | | |
| 10/16/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $103.18 | | | | $103.18 | | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/16/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $122.42 | | | | $122.42 | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $125.23 | | | | $125.23 | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $127.72 | | | | $127.72 | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $129.64 | | | | $129.64 | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $173.06 | | | | $173.06 | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $179.02 | | | | $179.02 | | | |
| 10/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $288.69 | | | | $288.69 | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $301.87 | | | | $301.87 | | | |
| 10/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $340.41 | | | | $340.41 | | | |
| 10/16/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $382.48 | | | | $382.48 | | | |
| 10/16/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $637.25 | | | | $637.25 | | | |
| 10/16/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $675.78 | | | | $675.78 | | | |
| 10/16/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $878.52 | | | | $878.52 | | | |
| 10/16/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,013.71 | | | | $1,013.71 | | | |
| 10/16/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $2,547.78 | | | | $2,547.78 | | | |
| 10/16/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,798.01 | | | | $2,798.01 | | | |
| 10/16/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $13,078.00 | | | | $13,078.00 | | | |
| 10/16/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $39,716.18 | | | | $39,716.18 | | | |
| 10/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $20.00 | | | | $20.00 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $47.10 | | | | $47.10 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $48.16 | | | | $48.16 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.26 | | | | $52.26 | | | |
| 10/17/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $53.85 | | | | $53.85 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $60.72 | | | | $60.72 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $65.37 | | | | $65.37 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $68.35 | | | | $68.35 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $72.10 | | | | $72.10 | | | |
| 10/17/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $77.10 | | | | $77.10 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $85.98 | | | | $85.98 | | | |
| 10/17/2025 | | CCD CIGNA HCCLAIMPMT | Income | $88.11 | | | | $88.11 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $98.05 | | | | $98.05 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $113.80 | | | | $113.80 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $113.80 | | | | $113.80 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $119.90 | | | | $119.90 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $126.43 | | | | $126.43 | | | |
| 10/17/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $139.80 | | | | $139.80 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $146.08 | | | | $146.08 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $169.26 | | | | $169.26 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $173.05 | | | | $173.05 | | | |
| 10/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $181.36 | | | | $181.36 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $249.62 | | | | $249.62 | | | |
| 10/17/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $311.91 | | | | $311.91 | | | |
| 10/17/2025 | | CCD CIGNA HCCLAIMPMT | Income | $392.97 | | | | $392.97 | | | |
| 10/17/2025 | | CCD CalOptima HCCLAIMPMT | Income | $410.91 | | | | $410.91 | | | |
| 10/17/2025 | | CCD HealthCare Partn EFT Paymen | Income | $438.73 | | | | $438.73 | | | |
| 10/17/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $579.21 | | | | $579.21 | | | |
| 10/17/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $607.38 | | | | $607.38 | | | |
| 10/17/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $629.66 | | | | $629.66 | | | |
| 10/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $692.29 | | | | $692.29 | | | |
| 10/17/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $816.19 | | | | $816.19 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/17/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $829.91 | | | | $829.91 | | | |
| 10/17/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $958.86 | | | | $958.86 | | | |
| 10/17/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,302.32 | | | | $1,302.32 | | | |
| 10/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,115.44 | | | | $2,115.44 | | | |
| 10/17/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,983.95 | | | | $2,983.95 | | | |
| 10/17/2025 | | CCd CalOptima HCCLAIMPMT | Income | $10,139.11 | | | | $10,139.11 | | | |
| 10/17/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $15,832.06 | | | | $15,832.06 | | | |
| 10/17/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $105,000.00 | | | | |
| 10/20/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $14.08 | | | | $14.08 | | | |
| 10/20/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $18.71 | | | | $18.71 | | | |
| 10/20/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/20/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/20/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $22.12 | | | | $22.12 | | | |
| 10/20/2025 | | CCD UMR HCCLAIMPMT | Income | $27.10 | | | | $27.10 | | | |
| 10/20/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $58.13 | | | | $58.13 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $59.64 | | | | $59.64 | | | |
| 10/20/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $63.85 | | | | $63.85 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $73.93 | | | | $73.93 | | | |
| 10/20/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $78.37 | | | | $78.37 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $80.03 | | | | $80.03 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $84.33 | | | | $84.33 | | | |
| 10/20/2025 | | CCD STUDENT RESOURCE HCCLAIMPMT | Income | $86.05 | | | | $86.05 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $86.51 | | | | $86.51 | | | |
| 10/20/2025 | | CCD UMR HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $91.82 | | | | $91.82 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $94.87 | | | | $94.87 | | | |
| 10/20/2025 | | CCD UMR HCCLAIMPMT | Income | $97.10 | | | | $97.10 | | | |
| 10/20/2025 | | CCD UMR HCCLAIMPMT | Income | $106.05 | | | | $106.05 | | | |
| 10/20/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $127.43 | | | | $127.43 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $127.86 | | | | $127.86 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $149.72 | | | | $149.72 | | | |
| 10/20/2025 | | CCD UMR HCCLAIMPMT | Income | $174.20 | | | | $174.20 | | | |
| 10/20/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $178.11 | | | | $178.11 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $185.53 | | | | $185.53 | | | |
| 10/20/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $188.14 | | | | $188.14 | | | |
| 10/20/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $189.70 | | | | $189.70 | | | |
| 10/20/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $245.16 | | | | $245.16 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $246.66 | | | | $246.66 | | | |
| 10/20/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $247.71 | | | | $247.71 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $284.22 | | | | $284.22 | | | |
| 10/20/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $285.28 | | | | $285.28 | | | |
| 10/20/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $333.97 | | | | $333.97 | | | |
| 10/20/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $344.62 | | | | $344.62 | | | |
| 10/20/2025 | | CCD CIGNA HCCLAIMPMT | Income | $363.84 | | | | $363.84 | | | |
| 10/20/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $388.15 | | | | $388.15 | | | |
| 10/20/2025 | | CCD CIGNA HCCLAIMPMT | Income | $442.42 | | | | $442.42 | | | |
| 10/20/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $783.40 | | | | $783.40 | | | |
| 10/20/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $965.71 | | | | $965.71 | | | |
| 10/20/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $1,093.59 | | | | $1,093.59 | | | |
| 10/20/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,283.40 | | | | $1,283.40 | | | |
| 10/20/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $1,833.47 | | | | $1,833.47 | | | |
| 10/20/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $3,617.78 | | | | $3,617.78 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/21/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $13.85 | | | | $13.85 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $25.73 | | | | $25.73 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $32.14 | | | | $32.14 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $45.03 | | | | $45.03 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $60.00 | | | | $60.00 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $63.47 | | | | $63.47 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $75.00 | | | | $75.00 | | | |
| 10/21/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $76.05 | | | | $76.05 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $77.49 | | | | $77.49 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $80.94 | | | | $80.94 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $89.75 | | | | $89.75 | | | |
| 10/21/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $98.82 | | | | $98.82 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $104.47 | | | | $104.47 | | | |
| 10/21/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $115.89 | | | | $115.89 | | | |
| 10/21/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $115.89 | | | | $115.89 | | | |
| 10/21/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $122.50 | | | | $122.50 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $123.06 | | | | $123.06 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $131.94 | | | | $131.94 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $139.48 | | | | $139.48 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $147.86 | | | | $147.86 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $152.49 | | | | $152.49 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $203.66 | | | | $203.66 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $239.31 | | | | $239.31 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $249.27 | | | | $249.27 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $253.72 | | | | $253.72 | | | |
| 10/21/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $262.90 | | | | $262.90 | | | |
| 10/21/2025 | | CCD CalOptima HCCLAIMPMT | Income | $293.27 | | | | $293.27 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $302.88 | | | | $302.88 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $329.58 | | | | $329.58 | | | |
| 10/21/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $439.91 | | | | $439.91 | | | |
| 10/21/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $465.86 | | | | $465.86 | | | |
| 10/21/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $606.68 | | | | $606.68 | | | |
| 10/21/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $824.34 | | | | $824.34 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $844.32 | | | | $844.32 | | | |
| 10/21/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $882.32 | | | | $882.32 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $954.31 | | | | $954.31 | | | |
| 10/21/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $1,008.62 | | | | $1,008.62 | | | |
| 10/21/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,092.02 | | | | $1,092.02 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $2,107.46 | | | | $2,107.46 | | | |
| 10/21/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $2,486.97 | | | | $2,486.97 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $3,273.90 | | | | $3,273.90 | | | |
| 10/21/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $3,846.00 | | | | $3,846.00 | | | |
| 10/21/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,530.50 | | | | $5,530.50 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,053.97 | | | | $6,053.97 | | | |
| 10/21/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $6,241.57 | | | | $6,241.57 | | | |
| 10/21/2025 | | CCD CalOptima HCCLAIMPMT | Income | $7,073.67 | | | | $7,073.67 | | | |
| 10/21/2025 | | CCD CalOptima HCCLAIMPMT | Income | $17,708.80 | | | | $17,708.80 | | | |
| 10/21/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $80,000.00 | | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $13.63 | | | | $13.63 | | | |
| 10/22/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $15.00 | | | | $15.00 | | | |
| 10/22/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $19.64 | | | | $19.64 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/22/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $47.14 | | | | $47.14 | | | |
| 10/22/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $63.54 | | | | $63.54 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.64 | | | | $79.64 | | | |
| 10/22/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $105.96 | | | | $105.96 | | | |
| 10/22/2025 | | CCD UMR HCCLAIMPMT | Income | $107.10 | | | | $107.10 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $113.14 | | | | $113.14 | | | |
| 10/22/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $125.00 | | | | $125.00 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $133.28 | | | | $133.28 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $146.47 | | | | $146.47 | | | |
| 10/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $150.35 | | | | $150.35 | | | |
| 10/22/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $161.34 | | | | $161.34 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $167.40 | | | | $167.40 | | | |
| 10/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $172.50 | | | | $172.50 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $195.59 | | | | $195.59 | | | |
| 10/22/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $232.22 | | | | $232.22 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $248.64 | | | | $248.64 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $250.21 | | | | $250.21 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $261.58 | | | | $261.58 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $308.90 | | | | $308.90 | | | |
| 10/22/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $363.95 | | | | $363.95 | | | |
| 10/22/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $444.83 | | | | $444.83 | | | |
| 10/22/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $656.60 | | | | $656.60 | | | |
| 10/22/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $820.44 | | | | $820.44 | | | |
| 10/22/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $938.94 | | | | $938.94 | | | |
| 10/22/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $948.16 | | | | $948.16 | | | |
| 10/22/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $971.19 | | | | $971.19 | | | |
| 10/22/2025 | | CCD CIGNA HCCLAIMPMT | Income | $1,021.47 | | | | $1,021.47 | | | |
| 10/22/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,476.09 | | | | $1,476.09 | | | |
| 10/22/2025 | | CCD HealthCare Partn EFT Paymen | Income | $1,534.29 | | | | $1,534.29 | | | |
| 10/22/2025 | | PPD 52793GHCSC CAP PAYMENTS | Income | $2,820.00 | | | | $2,820.00 | | | |
| 10/22/2025 | | PPD 52599PPCMG CAPIT PAYMENTS | Income | $7,295.00 | | | | $7,295.00 | | | |
| 10/22/2025 | | PPD 52629PNWOCMG CAP PAYMENTS | Income | $9,600.00 | | | | $9,600.00 | | | |
| 10/22/2025 | | PPD 52564PSCMG CAPIT PAYMENTS | Income | $10,510.00 | | | | $10,510.00 | | | |
| 10/22/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $15,055.00 | | | | $15,055.00 | | | |
| 10/22/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $19,439.57 | | | | $19,439.57 | | | |
| 10/22/2025 | | PPD 52653PMG CAPITAT PAYMENTS | Income | $46,155.00 | | | | $46,155.00 | | | |
| 10/22/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $125,000.00 | | | | |
| 10/22/2025 | | ACCT ANALYSIS SERV CHG | Bank Fee | | | $971.38 | | | $971.38 | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $19.64 | | | | $19.64 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $41.49 | | | | $41.49 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $43.85 | | | | $43.85 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $59.08 | | | | $59.08 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $69.64 | | | | $69.64 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $74.33 | | | | $74.33 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $85.68 | | | | $85.68 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $86.51 | | | | $86.51 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $89.00 | | | | $89.00 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $91.05 | | | | $91.05 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|------|-------|-----------|---------|----------|-----------|---------------|-----------|---------|--------------|---------|--------------|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $91.41 | | | | $91.41 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $97.29 | | | | $97.29 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $101.78 | | | | $101.78 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $137.05 | | | | $137.05 | | | |
| 10/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $150.95 | | | | $150.95 | | | |
| 10/23/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $155.69 | | | | $155.69 | | | |
| 10/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $159.75 | | | | $159.75 | | | |
| 10/23/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $180.03 | | | | $180.03 | | | |
| 10/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $192.84 | | | | $192.84 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $220.75 | | | | $220.75 | | | |
| 10/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $285.48 | | | | $285.48 | | | |
| 10/23/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $285.63 | | | | $285.63 | | | |
| 10/23/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $366.78 | | | | $366.78 | | | |
| 10/23/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,005.21 | | | | $1,005.21 | | | |
| 10/23/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $1,044.98 | | | | $1,044.98 | | | |
| 10/23/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $2,231.28 | | | | $2,231.28 | | | |
| 10/24/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $8.06 | | | | $8.06 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $10.29 | | | | $10.29 | | | |
| 10/24/2025 | | CCD GEHA UMR HCCLAIMPMT | Income | $63.85 | | | | $63.85 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $67.03 | | | | $67.03 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $67.05 | | | | $67.05 | | | |
| 10/24/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $83.37 | | | | $83.37 | | | |
| 10/24/2025 | | CCD UMR HCCLAIMPMT | Income | $85.68 | | | | $85.68 | | | |
| 10/24/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $91.59 | | | | $91.59 | | | |
| 10/24/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $93.82 | | | | $93.82 | | | |
| 10/24/2025 | | CCD HBPIL HCCLAIMPMT | Income | $96.23 | | | | $96.23 | | | |
| 10/24/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $107.83 | | | | $107.83 | | | |
| 10/24/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $108.82 | | | | $108.82 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $119.28 | | | | $119.28 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $138.25 | | | | $138.25 | | | |
| 10/24/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $140.90 | | | | $140.90 | | | |
| 10/24/2025 | | CCD HealthCare Partn EFT Paymen | Income | $144.52 | | | | $144.52 | | | |
| 10/24/2025 | | CCD CalOptima HCCLAIMPMT | Income | $275.16 | | | | $275.16 | | | |
| 10/24/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $281.69 | | | | $281.69 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $292.29 | | | | $292.29 | | | |
| 10/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $421.79 | | | | $421.79 | | | |
| 10/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $487.72 | | | | $487.72 | | | |
| 10/24/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $781.27 | | | | $781.27 | | | |
| 10/24/2025 | | CCD CIGNA HCCLAIMPMT | Income | $794.16 | | | | $794.16 | | | |
| 10/24/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $888.32 | | | | $888.32 | | | |
| 10/24/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,032.31 | | | | $2,032.31 | | | |
| 10/24/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,344.20 | | | | $2,344.20 | | | |
| 10/24/2025 | | CCD CalOptima HCCLAIMPMT | Income | $12,788.20 | | | | $12,788.20 | | | |
| 10/24/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $12,982.11 | | | | $12,982.11 | | | |
| 10/24/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $15,311.94 | | | | $15,311.94 | | | |
| 10/24/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $60,000.00 | | | | |
| 10/27/2025 | | CCD HBPIL HCCLAIMPMT | Income | $44.99 | | | | $44.99 | | | |
| 10/27/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $48.81 | | | | $48.81 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $53.35 | | | | $53.35 | | | |
| 10/27/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $54.72 | | | | $54.72 | | | |
| 10/27/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $64.28 | | | | $64.28 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $70.94 | | | | $70.94 | | | |
| 10/27/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $71.71 | | | | $71.71 | | | |
| 10/27/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $72.14 | | | | $72.14 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 10/27/2025 | | CCD CIGNA HCCLAIMPMT | Income | $105.64 | | | | $105.64 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $110.00 | | | | $110.00 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $114.79 | | | | $114.79 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $128.09 | | | | $128.09 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $138.60 | | | | $138.60 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $151.47 | | | | $151.47 | | | |
| 10/27/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $193.49 | | | | $193.49 | | | |
| 10/27/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $286.68 | | | | $286.68 | | | |
| 10/27/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $292.70 | | | | $292.70 | | | |
| 10/27/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $345.33 | | | | $345.33 | | | |
| 10/27/2025 | | CCD BSC GOLDPLATINUM HCCLAIMPMT | Income | $384.34 | | | | $384.34 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $386.30 | | | | $386.30 | | | |
| 10/27/2025 | | CCD AETNA A04 HCCLAIMPMT | Income | $438.48 | | | | $438.48 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $586.60 | | | | $586.60 | | | |
| 10/27/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $589.23 | | | | $589.23 | | | |
| 10/27/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $691.51 | | | | $691.51 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $708.87 | | | | $708.87 | | | |
| 10/27/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $834.14 | | | | $834.14 | | | |
| 10/27/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $966.73 | | | | $966.73 | | | |
| 10/27/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Statement | $1,073.06 | | | | $1,073.06 | | | |
| 10/27/2025 | | CCD CIGNA HCCLAIMPMT | Income | $1,449.40 | | | | $1,449.40 | | | |
| 10/27/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $1,517.83 | | | | $1,517.83 | | | |
| 10/27/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,591.74 | | | | $1,591.74 | | | |
| 10/27/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $2,386.50 | | | | $2,386.50 | | | |
| 10/27/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $4,289.26 | | | | $4,289.26 | | | |
| 10/28/2025 | | CCD HUMANA INS CO HCCLAIMPMT | Income | $3.24 | | | | $3.24 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $7.14 | | | | $7.14 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $15.38 | | | | $15.38 | | | |
| 10/28/2025 | | CCD HBPIL HCCLAIMPMT | Income | $24.29 | | | | $24.29 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $27.52 | | | | $27.52 | | | |
| 10/28/2025 | | CCD HBPIL HCCLAIMPMT | Income | $37.03 | | | | $37.03 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $57.49 | | | | $57.49 | | | |
| 10/28/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $60.02 | | | | $60.02 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $62.00 | | | | $62.00 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $67.50 | | | | $67.50 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $69.33 | | | | $69.33 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $73.24 | | | | $73.24 | | | |
| 10/28/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $79.90 | | | | $79.90 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $107.23 | | | | $107.23 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $112.40 | | | | $112.40 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $120.00 | | | | $120.00 | | | |
| 10/28/2025 | | CCD UHC Surest HCCLAIMPMT | Income | $122.50 | | | | $122.50 | | | |
| 10/28/2025 | | CCD CalOptima HCCLAIMPMT | Income | $158.87 | | | | $158.87 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $175.23 | | | | $175.23 | | | |
| 10/28/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $218.52 | | | | $218.52 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $258.36 | | | | $258.36 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $267.41 | | | | $267.41 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/28/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $269.38 | | | | $269.38 | | | |
| 10/28/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $276.00 | | | | $276.00 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $280.70 | | | | $280.70 | | | |
| 10/28/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $293.74 | | | | $293.74 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $336.85 | | | | $336.85 | | | |
| 10/28/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $444.39 | | | | $444.39 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $503.25 | | | | $503.25 | | | |
| 10/28/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $627.56 | | | | $627.56 | | | |
| 10/28/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $700.49 | | | | $700.49 | | | |
| 10/28/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $1,483.34 | | | | $1,483.34 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,649.93 | | | | $1,649.93 | | | |
| 10/28/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,707.18 | | | | $1,707.18 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $1,779.61 | | | | $1,779.61 | | | |
| 10/28/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $1,822.20 | | | | $1,822.20 | | | |
| 10/28/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,662.37 | | | | $2,662.37 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,554.00 | | | | $4,554.00 | | | |
| 10/28/2025 | | CCD ANTHEM BLUE CA5C HCCLAIMPMT | Income | $4,953.76 | | | | $4,953.76 | | | |
| 10/28/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $5,237.72 | | | | $5,237.72 | | | |
| 10/28/2025 | | CCD CalOptima HCCLAIMPMT | Income | $5,978.15 | | | | $5,978.15 | | | |
| 10/28/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $55,000.00 | | | | |
| 10/29/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $44.80 | | | | $44.80 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $58.35 | | | | $58.35 | | | |
| 10/29/2025 | | CCD UMR HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 10/29/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $82.10 | | | | $82.10 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $89.33 | | | | $89.33 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $98.19 | | | | $98.19 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $102.84 | | | | $102.84 | | | |
| 10/29/2025 | | CCD UHC Benefits Pla HCCLAIMPMT | Income | $150.95 | | | | $150.95 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $183.61 | | | | $183.61 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $236.17 | | | | $236.17 | | | |
| 10/29/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $262.92 | | | | $262.92 | | | |
| 10/29/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $271.46 | | | | $271.46 | | | |
| 10/29/2025 | | CCD HealthCare Partn EFT Paymen | Income | $279.10 | | | | $279.10 | | | |
| 10/29/2025 | | CCD CA AMB Healthnet HCCLAIMPMT | Income | $334.80 | | | | $334.80 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $345.84 | | | | $345.84 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $391.54 | | | | $391.54 | | | |
| 10/29/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $557.93 | | | | $557.93 | | | |
| 10/29/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $578.99 | | | | $578.99 | | | |
| 10/29/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $708.16 | | | | $708.16 | | | |
| 10/29/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $1,222.19 | | | | $1,222.19 | | | |
| 10/29/2025 | | CCD CIGNA HCCLAIMPMT | Income | $1,512.70 | | | | $1,512.70 | | | |
| 10/29/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $3,492.56 | | | | $3,492.56 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $23.55 | | | | $23.55 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $33.85 | | | | $33.85 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $48.85 | | | | $48.85 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $52.14 | | | | $52.14 | | | |
| 10/30/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $57.42 | | | | $57.42 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $57.97 | | | | $57.97 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $73.85 | | | | $73.85 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $75.40 | | | | $75.40 | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date | Check | | | Deposits | | Disbursements | | Buyer | | Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mm/dd/yyyy | or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers | Receipt | Disbursement | Receipt | Disbursement |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $78.12 | | | | $78.12 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $82.14 | | | | $82.14 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $87.10 | | | | $87.10 | | | |
| 10/30/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $88.09 | | | | $88.09 | | | |
| 10/30/2025 | | CTX 36 TREAS 310 MISC PAY | Income | $98.18 | | | | $98.18 | | | |
| 10/30/2025 | | CCD HBPIL HCCLAIMPMT | Income | $115.03 | | | | $115.03 | | | |
| 10/30/2025 | | CCD Optum HCCLAIMPMT | Income | $117.29 | | | | $117.29 | | | |
| 10/30/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $125.66 | | | | $125.66 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $133.64 | | | | $133.64 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $146.43 | | | | $146.43 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $159.28 | | | | $159.28 | | | |
| 10/30/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $223.30 | | | | $223.30 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $237.66 | | | | $237.66 | | | |
| 10/30/2025 | | CCD UMR HCCLAIMPMT | Income | $239.60 | | | | $239.60 | | | |
| 10/30/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $287.62 | | | | $287.62 | | | |
| 10/30/2025 | | CCD AETNA AS01 HCCLAIMPMT | Income | $346.40 | | | | $346.40 | | | |
| 10/30/2025 | | CCD Health Net, LLC HCCLAIMPMT | Income | $471.44 | | | | $471.44 | | | |
| 10/30/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $501.34 | | | | $501.34 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $605.66 | | | | $605.66 | | | |
| 10/30/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $1,193.11 | | | | $1,193.11 | | | |
| 10/30/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $1,382.65 | | | | $1,382.65 | | | |
| 10/30/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $4,362.38 | | | | $4,362.38 | | | |
| 10/30/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $25,000.00 | | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $3.09 | | | | $3.09 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $7.14 | | | | $7.14 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $43.03 | | | | $43.03 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $58.50 | | | | $58.50 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $58.69 | | | | $58.69 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $79.64 | | | | $79.64 | | | |
| 10/31/2025 | | CCD UNITEDHEALTHCARE HCCLAIMPMT | Income | $92.10 | | | | $92.10 | | | |
| 10/31/2025 | | CCD CalOptima HCCLAIMPMT | Income | $98.19 | | | | $98.19 | | | |
| 10/31/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $121.34 | | | | $121.34 | | | |
| 10/31/2025 | | PPD 52785GHCSC CLAIM PAYMENTS | Income | $202.84 | | | | $202.84 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $267.47 | | | | $267.47 | | | |
| 10/31/2025 | | CCD UnitedHealthcare HCCLAIMPMT | Income | $274.37 | | | | $274.37 | | | |
| 10/31/2025 | | PPD 52556PSCMG CLAIM PAYMENTS | Income | $309.80 | | | | $309.80 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $318.66 | | | | $318.66 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $355.48 | | | | $355.48 | | | |
| 10/31/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $410.55 | | | | $410.55 | | | |
| 10/31/2025 | | CCD BLUE SHIELD CA HCCLAIMPMT | Income | $428.47 | | | | $428.47 | | | |
| 10/31/2025 | | CCD CIGNA EDGE TRANS HCCLAIMPMT | Income | $511.91 | | | | $511.91 | | | |
| 10/31/2025 | | PPD 52610PNWOCMG CLA PAYMENTS | Income | $865.28 | | | | $865.28 | | | |
| 10/31/2025 | | PPD 52580PPCMG CLAIM PAYMENTS | Income | $866.98 | | | | $866.98 | | | |
| 10/31/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,771.95 | | | | $1,771.95 | | | |
| 10/31/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $1,813.33 | | | | $1,813.33 | | | |
| 10/31/2025 | | PPD 52645PMG CLAIMS PAYMENTS | Income | $2,798.77 | | | | $2,798.77 | | | |
| 10/31/2025 | | CCD NORIDIAN S. CA HCCLAIMPMT | Income | $2,844.38 | | | | $2,844.38 | | | |
| 10/31/2025 | | CCD CalOptima HCCLAIMPMT | Income | $10,786.72 | | | | $10,786.72 | | | |
| 10/31/2025 | | CCD MONARCH HEALTHCA HCCLAIMPMT | Income | $17,234.88 | | | | $17,234.88 | | | |
| 10/31/2025 | | OUTGOING WIRE | Sweep of Funds | | | | $40,000.00 | | | | |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx7522
October 2025

| Date mm/dd/yyyy | Check or Number | Payee/Payor | Purpose | Deposits Receipts | Transfers | Disbursements | Transfers | Buyer Receipt | Disbursement | Debtor Receipt | Disbursement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | **Total for Account xx7522** | | | **790,986.12** | **-** | **971.38** | **785,000.00** | **790,986.12** | **971.38** | **-** | **-** |

STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
Caduceus Physicians Medical Group - ACCOUNT xx1426
October 2025

| Date | Check | | Payee/Payor | Purpose | Deposits | | Disbursements | |
|------|-------|---|-------------|---------|----------|-----------|---------------|-----------|
| mm/dd/yyyy | or Number | | | | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total for Account xx1426 | | | | - | - | - | - |

| | | | | Deposits | | Disbursements | |
|---|---|---|---|---|---|---|---|
| Date mm/dd/yyyy | Check or Number | Payee/Payor | Purpose | Receipts | Transfers | Disbursements | Transfers |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total for Account xx6493 | | | - | - | - | - |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
Caduceus Physicians Medical Group - ACCOUNT xx6493
October 2025

Caduceus Physicians Medical Group
Part 1 Notes
October 2025

|  | Reporting Period | CUMULATIVE |
|---|---|---|
| Starting Cash Balance Reporting Period/Petition Date | 242,057.55 | 436,015.80 |
| Receipts from Reporting Period/Petition Date | 2,113,713.82 | 43,344,680.98 |
| Disbursements from Reporting Period/Petition Date | 2,097,945.88 | 43,523,171.32 |
| Ending Cash Balance as of this Reporting Period/Petition Date | 257,825.49 | 257,525.46 |
|  |  |  |
| Cumulative Calculation |  |  |
| Total Receipts | 2,113,713.82 | 43,344,680.98 |
| Less Buyer Receipts | 999,745.10 | 6,006,836.79 |
| Less DIP Receipts | 1,113,968.72 | 23,892,184.95 |
| b. Receipts Net of Transfers Between Accounts | - | 13,445,659.24 |
|  |  |  |
| Total Disbursements | 2,097,945.88 | 43,523,171.32 |
| Less Buyer Disbursements | 418,977.16 | 2,692,275.48 |
| Less DIP Transfers | 1,678,968.72 | 26,737,184.95 |
| c. Disbursements Net of Transfers Between Accounts | - | 14,093,710.89 |
|  |  |  |
| Disbursements qualifying for UST fees | - | 14,093,710.89 |

|  | Oct 31, 25 |
| --- | ---: |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **101-01 · Checking** | 1,466.35 |
| **101-02 · Payroll Account** | -490.05 |
| **101-10 · Petty Cash** | 6,272.46 |
| **101-17 · CBC - General - CMG - 2856** | 194,962.59 |
| **101-18 · CBC - Payroll - CMG- 5123** | 1,618.75 |
| **101-20 · CBC-General-CMS-6592** | 11,010.00 |
| **101-24 · Chase-General-AMM-6277** | -41,028.10 |
| **101-25 · Chase-Payroll-AMM-7399** | -39,989.04 |
| **Total Checking/Savings** | 133,822.96 |
| **Other Current Assets** | |
| **120-00 · A/R** | 934,985.68 |
| **127-00 · Prepaid Income Taxes** | 45.00 |
| **129-00 · ERTC Receivable** | 1,884,475.68 |
| **140-00 · MSO Receivable** | 34.96 |
| **159-00 · Undeposited Funds** | -61,414.75 |
| **Total Other Current Assets** | 2,758,126.57 |
| **Total Current Assets** | 2,891,949.53 |
| **Fixed Assets** | |
| **161-00 · Furniture and Fixtures** | |
| **161-02 · Furniture/Equip - other YLFP** | 140,972.10 |
| **161-10 · A/D - Furniture and Fixtures** | -434,587.09 |
| **161-20 · A/D - Furniture/ Fixtures-YLFP** | -137,174.00 |
| **161-00 · Furniture and Fixtures - Other** | 434,812.96 |
| **Total 161-00 · Furniture and Fixtures** | 4,023.97 |
| **162-00 · Medical Equipment** | |
| **162-01 · Medical Equip - Other YLFP** | 274,424.56 |
| **162-10 · A/D - Medical Equipment** | -1,549,784.54 |
| **162-20 · A/D - Medical Equip - YLFP** | -274,425.56 |
| **162-00 · Medical Equipment - Other** | 1,707,847.03 |
| **Total 162-00 · Medical Equipment** | 158,061.49 |
| **163-00 · Leasehold Improvements** | |
| **163-01 · Leasehold Improve-Other - YLFP** | 126,861.97 |
| **163-10 · A/D - Leasehold Improvement** | -619,739.03 |
| **163-20 · A/D - Leasehold Improve-YLFP** | -51,509.00 |
| **163-00 · Leasehold Improvements - Other** | 2,935,285.00 |
| **Total 163-00 · Leasehold Improvements** | 2,390,898.94 |
| **Total Fixed Assets** | 2,552,984.40 |
| **Other Assets** | |
| **170-00 · Deposits** | 70,570.12 |
| **170-01 · Deposits - YLFP** | 34,430.00 |

| | |
|---|---:|
| **180-00 · PMG Goodwill** | |
| **180-1 · A/A - PMG Goodwill** | -141,504.00 |
| **180-00 · PMG Goodwill - Other** | 265,318.02 |
| **Total 180-00 · PMG Goodwill** | 123,814.02 |
| **180-01 · Cressey Goodwill** | 100,000.00 |
| **180-02 · Cressey Covenant not to compete** | 50,000.00 |
| **180-03 · Goodwill - Sloan** | 60,000.00 |
| **180-04 · Cressey Other intang pat cont** | 50,000.00 |
| **180-05 · Goodwill - Lundquist** | 100,000.00 |
| **180-06 · Lundquist Cov not to compete** | 100,000.00 |
| **180-07 · Lundquist Other Intang Pat Cont** | 100,000.00 |
| **180-11 · Vyas-non-compete covenant** | 10,000.00 |
| **180-12 · Sloan Other Intag - Pat Cont** | 90,000.00 |
| **180-13 · Sloan non-compete covenant** | 50,000.00 |
| **180-30 · Amortize-Covenent not to Compet** | -119,000.00 |
| **180-35 · Amortize -patient records etc** | -126,833.00 |
| **181 · Loan Fees** | 0.42 |
| **Total Other Assets** | 692,981.56 |
| **TOTAL ASSETS** | **6,137,915.49** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **2000-02 · Accounts Payable-Post Petition** | 1,121,425.72 |
| **2000 · Accounts Payable - Pre Petition** | 1,408,872.16 |
| **Total Accounts Payable** | 2,530,297.88 |
| **Other Current Liabilities** | |
| **206-22 · HHS Payments** | 282,753.00 |
| **206-29 · LOC - Sutton - 15%** | -16,677.96 |
| **206-39 · Lendspark-Receivables Adv -33%** | 529,151.10 |
| **206-40 · Backd-Receivables Advance-33%** | 521,768.31 |
| **207-00 · Curent portion of LTD** | 482,435.29 |
| **210-00 · Current portion due cap leases** | 9,515.00 |
| **215-00 · Accrued Payroll Taxes** | 29,398.41 |
| **217-00 · Accrued Payroll** | 285,814.62 |
| **220-00 · Accrued Vacation** | |
| **220-10 · Accrued vacation - Caduceus** | 6,522.48 |
| **220-20 · Accrued Vacation - Anchor MM** | 6,466.50 |
| **Total 220-00 · Accrued Vacation** | 12,988.98 |
| **226-00 · Overage Owed to YLFP Physicians** | 215,392.05 |
| **227-00 · Loans from Rise Health** | 557,323.89 |
| **280-00 · Income Taxes Payable** | 25,140.42 |
| **Total Other Current Liabilities** | 2,935,003.11 |
| **Total Current Liabilities** | 5,465,300.99 |

**Long Term Liabilities**

| | |
|---|---:|
| 206-07 · BOW Loan - Life Center 4.9% | 0.09 |
| 206-08 · Kavli TI Loan - Life Center | 0.30 |
| 206-09 · N/P S. Ponzio-Stock rep 5% | -0.24 |
| 206-13 · BOW Loan - Lundquist 4.76% | 20.52 |
| 206-16 · Wells Fargo #1039-003 | 14.87 |
| 206-17 · N/P T. Barker-YLFP Stock 3.25% | -0.02 |
| 206-18 · N/P T. Barker- Cad Stock 5.5% | -0.01 |
| 206-20 · N/P P. Jordan-Cad Stock 5.5% | 0.04 |
| 206-23 · HCC - Ultrasounds - 6.16% | 15.77 |
| 206-24 · TIAA Bank - Siemens lab - 4.89% | 4,043.18 |
| 206-25 · Dell Financial-Computers- 2.41% | 6,342.74 |
| 206-26 · TIAA Bank- OB Ultrasound-7.46% | 161.52 |
| 206-27 · Packing House TI Loan -6.5% | 1,140,457.57 |
| 206-30 · TIAA Bank - Ultrasound | 0.07 |
| 206-31 · TIAA Bank - ENT Chairs | 659.56 |
| 206-33 · N/P Gregg DeNicola Loan - 10% | 777,836.21 |
| 206-34 · Homar-DeNicola Loan 1 - 15% | 500,000.00 |
| 206-35 · Homar-DeNicola Loan 2 - 13.3% | 375,000.00 |
| 206-36 · Hall Loan 1 - 10% | 234,000.00 |
| 206-37 · Ponzio Loan 01 - 10% | 186,000.00 |
| 206-38 · Everbank-ENT Scopes-OB monitor | 6,859.82 |
| 206-41 · Michael Hall Loan 2 - 10% | 15,000.00 |
| 206-42 · Dennis Ponziol Loan 2 -10% | 12,250.00 |
| 206-43 · Ray Weaver Loan 1 - 10% | 25,000.00 |
| 206-44 · Ray Weaver Loan 2 - 10% | 12,583.33 |
| 206-99 · Reclass Current portion of LTD | -482,435.29 |
| 210-60 · Capital Lease-Blue Street 3-US | 0.49 |
| 210-70 · Capital Lease-Blue Street- CBC | 0.86 |
| 210-99 · Reclass cur port of Cap Leases | -9,515.00 |
| 280-02 · Deferred Tax - Non Current | 354,729.00 |
| **Total Long Term Liabilities** | 3,159,025.38 |
| **Total Liabilities** | 8,624,326.37 |
| **Equity** | |
| 300-00 · Common Stock | 21,750.00 |
| 300-01 · Common Stock - YLFP | 10,500.00 |
| 3000 · Opening Bal Equity | -1.20 |
| 310-01 · Additional paid in Capital-YLFP | 112,830.00 |
| 320-10 · Retained Earnings | -2,792,455.47 |
| 320-11 · Retained earnings - YLFP | -240,175.37 |
| Net Income | 401,141.16 |
| **Total Equity** | -2,486,410.88 |
| **TOTAL LIABILITIES & EQUITY** | **6,137,915.49** |



**BMO**

| How to reach us |

P.O. BOX 94033, PALATINE, IL  60094-4033
**Return Service Requested**

**bmo.com/contact**
888-340-2265

CADUCEUS PHYSICIANS MEDICAL GROUP
A PROFESSIONAL MEDICAL CORPORATION
DBA CADUCEUS MEDICAL GROUP
18200 YORBA LINDA BL SUITE 111
YORBA LINDA CA  92886-4043

Date
October 01, 2025 through
October 31, 2025
Primary Account Number
███7522

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO BANK N.A.
MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

## Statement Summary

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | BALANCE (AS OF OCTOBER 31, 2025) |
|---|---|---|
| BMO PREMIUM BUSINESS CKG | ███7522 | $5,293.01 |

## Account Summary - BMO PREMIUM BUSINESS CKG #664017522

| BEGINNING BALANCE AS OF SEPTEMBER 30, 2025 | NUMBER OF DEPOSITS | DEPOSIT AMOUNT | NUMBER OF WITHDRAWALS | WITHDRAWAL AMOUNT | SERVICE CHARGES | ENDING BALANCE AS OF OCTOBER 31, 2025 |
|---|---|---|---|---|---|---|
| $278.27 | 819 | $790,986.12 | 12 | $785,971.38 | $0.00 | $5,293.01 |

### Monthly Activity Details

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| | BEGINNING BALANCE | | | $278.27 |

**FOR YOUR PROTECTION**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding a consumer
electronic transfer, consumer card transaction, and consumer overdraft credit line account must be reported within 60 days.

**CONTINUED ON NEXT PAGE**



NMLS 401052

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 01 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD HBPIL          HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | ACH DEPOSIT | | $34.41 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 01 | ACH DEPOSIT | | $35.86 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 01 | ACH DEPOSIT | | $41.32 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $81.05 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $88.78 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $90.00 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $104.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $114.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | ACH DEPOSIT | | $123.44 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $140.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $146.44 | |
| | CCD UMR          HCCLAIMPMT | | | |
| Oct 01 | ACH DEPOSIT | | $150.00 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $162.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $225.34 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $244.61 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $245.80 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $254.80 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $307.42 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $332.44 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 01 | EDI/EFT CCD+ CREDIT | | $348.01 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $371.31 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $484.89 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 01 | ACH DEPOSIT | | $494.12 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $534.00 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $730.99 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $879.39 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $1,361.82 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $1,540.34 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 01 | EDI/EFT CCD+ CREDIT | | $2,977.55 | $13,234.04 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $23.55 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $26.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $28.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $35.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $38.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $39.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $42.59 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $57.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $62.77 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD STUDENT RESOURCE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $85.68 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $102.05 | |
| | CCD UMR       HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 02 | EDI/EFT CCD+ CREDIT | | $107.17 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $118.34 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $138.88 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $167.17 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $194.15 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $233.90 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $272.41 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $291.24 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $386.63 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $460.26 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $602.88 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $1,028.84 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $2,005.51 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 02 | EDI/EFT CCD+ CREDIT | | $4,116.29 | $24,253.81 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $66.27 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $76.25 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $76.89 | |
| | CCD ZP ALIGNMENT400 HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $98.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $104.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR USNAS    HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $144.41 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $146.12 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 03 | EDI/EFT CCD+ CREDIT | | $175.89 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $176.11 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $201.69 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $222.39 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $225.93 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $254.33 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 03 | ACH DEPOSIT | | $278.20 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $344.38 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 03 | ACH DEPOSIT | | $349.33 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $392.19 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $403.97 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $461.85 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $499.86 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $513.99 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 03 | ACH DEPOSIT | | $602.64 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 03 | ACH DEPOSIT | | $824.78 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 03 | ACH DEPOSIT | | $1,010.92 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 03 | ACH DEPOSIT | | $1,288.14 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 03 | ACH DEPOSIT | | $2,663.77 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $2,950.82 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 03 | ACH DEPOSIT | | $3,110.77 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $16,360.31 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 03 | EDI/EFT CCD+ CREDIT | | $17,286.18 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Oct 03 | OUTGOING WIRE | ($75,000.00) | | $726.10 |
| | FED WIRE TRANSFER DEBIT 251003670188 | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 06 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD Health Net, LLC  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $42.50 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $45.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $60.95 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $79.70 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $85.00 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $86.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | ACH DEPOSIT | | $104.29 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $118.30 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $121.38 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $140.32 | |
| | CCD UMR COMPASS ROSE HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $160.52 | |
| | CCD AETNA AS01      HCCLAIMPMT | | | |
| Oct 06 | ACH DEPOSIT | | $176.47 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $177.39 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $188.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $191.60 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $193.86 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $203.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $206.75 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 06 | ACH DEPOSIT | | $279.65 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 06 | ACH DEPOSIT | | $289.55 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $321.82 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $371.41 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $380.02 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $486.74 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $502.29 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $528.72 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 06 | ACH DEPOSIT | | $580.71 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $600.44 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $704.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $1,741.88 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 06 | ACH DEPOSIT | | $3,141.19 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $4,045.57 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $8,613.00 | |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Oct 06 | EDI/EFT CCD+ CREDIT | | $10,486.00 | $36,364.05 |
| | CCD OPTUMCARE HOLDIN CAPPAIDEFT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $20.08 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $25.50 | |
| | CCD OPTUM CARE NETWO EFT Paymen | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $26.54 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD GEHA UMR     HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $66.70 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $67.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Oct 07 | EDI/EFT CCD+ CREDIT | | $68.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $72.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $79.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $89.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $118.61 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $119.14 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $140.95 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $160.42 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $161.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $177.73 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $182.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $196.23 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $226.04 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $226.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $228.86 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $270.16 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $319.31 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $361.60 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $774.54 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $958.36 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $1,093.28 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $1,157.44 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $1,277.69 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 07 | EDI/EFT CCD+ CREDIT | | $1,680.46 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $2,809.61 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $3,026.35 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $4,315.84 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 07 | EDI/EFT CCD+ CREDIT | | $7,594.16 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 07 | OUTGOING WIRE | ($60,000.00) | | $4,640.36 |
| | FED WIRE TRANSFER DEBIT 251007791018 | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CTX CREDIT | | $22.30 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 08 | EDI/EFT CTX CREDIT | | $27.52 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 08 | EDI/EFT CTX CREDIT | | $27.52 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $58.85 | |
| | CCD OXFORD HEALTH IN HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CTX CREDIT | | $68.06 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $74.33 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $74.53 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 08 | ACH DEPOSIT | | $75.00 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $86.60 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 08 | ACH DEPOSIT | | $103.10 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR    HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $107.70 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $113.11 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $118.10 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 08 | EDI/EFT CCD+ CREDIT | | $118.34 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $212.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $228.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $232.97 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $240.68 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $241.83 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 08 | ACH DEPOSIT | | $247.67 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $264.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $326.67 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $520.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $564.54 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $643.33 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $652.98 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $717.18 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $848.07 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $979.13 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $1,372.97 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $1,997.57 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 08 | EDI/EFT CCD+ CREDIT | | $2,279.77 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 08 | ACH DEPOSIT | | $5,535.85 | $24,129.03 |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $37.53 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $48.00 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 09 | EDI/EFT CCD+ CREDIT | | $57.10 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $59.08 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $67.09 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $88.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $94.45 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $101.78 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $106.05 | |
| | CCD United HealthCar HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $107.86 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $117.47 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $127.46 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $132.00 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $144.45 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $167.39 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $179.36 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $187.90 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $196.29 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $221.18 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $224.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 09 | EDI/EFT CCD+ CREDIT | | $294.36 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $368.35 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $633.26 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $1,210.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $1,600.01 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 09 | EDI/EFT CCD+ CREDIT | | $3,935.52 | $35,279.00 |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $44.72 | |
| | CCD CIGNA HLTH LIFE HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CTX CREDIT | | $73.63 | |
| | CTX 36  TREAS 310   MISC PAY | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $88.37 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $90.49 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Oct 10 | ACH DEPOSIT | | $103.10 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $107.80 | |
| | CCD GEHA UMR     HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $114.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $122.05 | |
| | CCD UMR      HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $123.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $124.34 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $133.82 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $134.83 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $146.55 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $169.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $180.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $183.54 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 10 | EDI/EFT CCD+ CREDIT | | $187.50 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $201.66 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $223.19 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 10 | ACH DEPOSIT | | $242.53 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $255.14 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $269.44 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $317.12 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $330.13 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | ACH DEPOSIT | | $342.16 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $403.95 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $437.55 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 10 | ACH DEPOSIT | | $471.02 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 10 | ACH DEPOSIT | | $504.47 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 10 | ACH DEPOSIT | | $696.82 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 10 | ACH DEPOSIT | | $975.62 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 10 | ACH DEPOSIT | | $1,173.78 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $1,528.26 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $3,278.65 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 10 | ACH DEPOSIT | | $4,324.69 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $15,950.49 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 10 | EDI/EFT CCD+ CREDIT | | $16,082.06 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 10 | OUTGOING WIRE | ($85,000.00) | | $543.38 |
| | FED WIRE TRANSFER DEBIT 251010987779 | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $2.50 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $4.40 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Oct 14 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $20.71 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $22.50 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $23.94 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $23.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $30.61 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $47.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $53.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $69.21 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $71.22 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CTX CREDIT | | $73.63 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $74.97 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $98.12 | |
| | CCD HBPIL       HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $103.59 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $117.83 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 14 | ACH DEPOSIT | | $118.10 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $130.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $134.23 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $136.77 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $171.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 14 | ACH DEPOSIT | | $173.20 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 14 | ACH DEPOSIT | | $185.42 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $189.20 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $196.63 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $199.99 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $238.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $242.63 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $249.33 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $258.22 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $280.33 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $324.70 | |
| | CCD AETNA A04    HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $359.25 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $385.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $395.23 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $403.71 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $580.43 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 14 | ACH DEPOSIT | | $607.88 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 14 | ACH DEPOSIT | | $634.80 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $720.44 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 14 | ACH DEPOSIT | | $926.77 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $927.37 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 14 | ACH DEPOSIT | | $1,083.79 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $2,009.54 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 14 | ACH DEPOSIT | | $2,642.99 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 14 | EDI/EFT CCD+ CREDIT | | $5,519.90 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 14 | EDI/EFT CCD+ CREDIT | | $14,913.90 | $37,058.77 |
| | CCD MONARCH HEALTH P HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $5.14 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $15.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $16.69 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CTX CREDIT | | $27.52 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $32.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $35.06 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $49.72 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $54.30 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $60.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $61.75 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $69.74 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $84.97 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $100.64 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $102.20 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $103.24 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $131.92 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $134.83 | |
| | CCD HBPIL      HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $140.13 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Oct 15 | EDI/EFT CCD+ CREDIT | | $140.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $166.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $173.97 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $180.62 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $182.66 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $206.67 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $222.44 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $245.81 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $253.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $272.19 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $319.84 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $324.94 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $374.02 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $377.64 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $385.28 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $414.08 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $494.05 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $533.53 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $611.17 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $747.27 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $1,030.12 | |
| | CCD CIGNA      HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $1,276.72 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $1,336.69 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 15 | ACH DEPOSIT | | $1,479.03 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 15 | EDI/EFT CCD+ CREDIT | | $1,491.46 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $1,574.34 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 15 | ACH DEPOSIT | | $1,670.80 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $2,256.30 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | ACH DEPOSIT | | $3,575.97 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $4,186.18 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $5,597.46 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 15 | EDI/EFT CCD+ CREDIT | | $8,230.56 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 15 | OUTGOING WIRE | ($75,000.00) | | $3,707.09 |
| | FED WIRE TRANSFER DEBIT 251015143964 | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $0.90 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $2.07 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $4.40 | |
| | CCD BSC Promise    HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $22.30 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $26.84 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $29.88 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CTX CREDIT | | $33.41 | |
| | CTX 36 TREAS 310  MISC PAY | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $33.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $62.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $62.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $62.77 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $76.98 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 16 | EDI/EFT CCD+ CREDIT | | $79.34 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $84.25 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $86.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $101.83 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CTX CREDIT | | $103.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $122.42 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $125.23 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $127.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $129.64 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $173.06 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $179.02 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $288.69 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $301.87 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $340.41 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $382.48 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $637.25 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $675.78 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $878.52 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $1,013.71 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $2,547.78 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $2,798.01 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 16 | EDI/EFT CCD+ CREDIT | | $13,078.00 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 16 | EDI/EFT CCD+ CREDIT | | $39,716.18 | $68,513.50 |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $20.00 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $47.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $48.16 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $52.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $53.85 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $60.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $65.37 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $68.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $72.10 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $77.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $85.98 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $88.11 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $98.05 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $113.80 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $113.80 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $119.90 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $126.43 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $139.80 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $146.08 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $169.26 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 17 | EDI/EFT CCD+ CREDIT | | $173.05 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | ACH DEPOSIT | | $181.36 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $249.62 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $311.91 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $392.97 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $410.91 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $438.73 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $579.21 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 17 | ACH DEPOSIT | | $607.38 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $629.66 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 17 | ACH DEPOSIT | | $692.29 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 17 | ACH DEPOSIT | | $816.19 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $829.91 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 17 | ACH DEPOSIT | | $958.86 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 17 | ACH DEPOSIT | | $1,302.32 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 17 | ACH DEPOSIT | | $2,115.44 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 17 | ACH DEPOSIT | | $2,983.95 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $10,139.11 | |
| | CCD CalOptima     HCCLAIMPMT | | | |
| Oct 17 | EDI/EFT CCD+ CREDIT | | $15,832.06 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 17 | OUTGOING WIRE | ($105,000.00) | | $5,025.64 |
| | FED WIRE TRANSFER DEBIT 251017285676 | | | |
| Oct 20 | EDI/EFT CTX CREDIT | | $14.08 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $18.71 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 20 | EDI/EFT CCD+ CREDIT | | $22.12 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $27.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $58.13 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $59.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $63.85 | |
| | CCD GEHA UMR       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $73.93 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $78.37 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $80.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $84.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $86.05 | |
| | CCD STUDENT RESOURCE HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $86.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $91.82 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $94.87 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $97.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $106.05 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $127.43 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $127.86 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $149.72 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $174.20 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $178.11 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $185.53 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $188.14 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $189.70 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 20 | ACH DEPOSIT | | $245.16 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $246.66 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $247.71 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $284.22 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $285.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $333.97 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $344.62 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $363.84 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $388.15 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $442.42 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $783.40 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $965.71 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $1,093.59 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Oct 20 | ACH DEPOSIT | | $1,283.40 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $1,833.47 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 20 | EDI/EFT CCD+ CREDIT | | $3,617.78 | $20,374.78 |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $13.85 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $25.73 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $32.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $45.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $60.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $63.47 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $75.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $76.05 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| Oct 21 | EDI/EFT CCD+ CREDIT | | $77.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $80.94 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $89.75 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | ACH DEPOSIT | | $98.82 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $104.47 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CTX CREDIT | | $115.89 | |
| | CTX 36 TREAS 310 MISC PAY | | | |
| Oct 21 | EDI/EFT CTX CREDIT | | $115.89 | |
| | CTX 36 TREAS 310 MISC PAY | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $122.50 | |
| | CCD UHC Surest HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $123.06 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $131.94 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $139.48 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $147.86 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $152.49 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $203.66 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $239.31 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $249.27 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $253.72 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $262.90 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $293.27 | |
| | CCD CalOptima HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $302.88 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $329.58 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $439.91 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 21 | EDI/EFT CCD+ CREDIT | | $465.86 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 21 | ACH DEPOSIT | | $606.68 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## •Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 21 | ACH DEPOSIT<br>PPD 52580PPCMG CLAIM PAYMENTS | | $824.34 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $844.32 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD AETNA AS01    HCCLAIMPMT | | $882.32 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $954.31 | |
| Oct 21 | ACH DEPOSIT<br>PPD 52556PSCMG CLAIM PAYMENTS | | $1,008.62 | |
| Oct 21 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $1,092.02 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $2,107.46 | |
| Oct 21 | ACH DEPOSIT<br>PPD 52610PNWOCMG CLA PAYMENTS | | $2,486.97 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $3,273.90 | |
| Oct 21 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $3,846.00 | |
| Oct 21 | ACH DEPOSIT<br>PPD 52645PMG CLAIMS PAYMENTS | | $5,530.50 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $6,053.97 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $6,241.57 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD CalOptima    HCCLAIMPMT | | $7,073.67 | |
| Oct 21 | EDI/EFT CCD+ CREDIT<br>CCD CalOptima    HCCLAIMPMT | | $17,708.80 | |
| Oct 21 | OUTGOING WIRE<br>FED WIRE TRANSFER DEBIT 251021410631 | ($80,000.00) | | $5,842.44 |
| Oct 22 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $13.63 | |
| Oct 22 | ACH DEPOSIT<br>PPD 52653PMG CAPITAT PAYMENTS | | $15.00 | |
| Oct 22 | EDI/EFT CTX CREDIT<br>CTX 36 TREAS 310  MISC PAY | | $19.64 | |
| Oct 22 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $27.52 | |
| Oct 22 | EDI/EFT CCD+ CREDIT<br>CCD ANTHEM BLUE CA5C HCCLAIMPMT | | $27.52 | |
| Oct 22 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $47.14 | |
| Oct 22 | ACH DEPOSIT<br>PPD 52556PSCMG CLAIM PAYMENTS | | $63.54 | |
| Oct 22 | EDI/EFT CCD+ CREDIT<br>CCD BLUE SHIELD CA HCCLAIMPMT | | $79.64 | |



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| Oct 22 | ACH DEPOSIT | | $105.96 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $107.10 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $113.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $125.00 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $133.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $146.47 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | ACH DEPOSIT | | $150.35 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $161.34 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $167.40 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | ACH DEPOSIT | | $172.50 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $195.59 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $232.22 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $248.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $250.21 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $261.58 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $308.90 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $363.95 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $444.83 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $656.60 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $820.44 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $938.94 | |
| | CCD AETNA AS01      HCCLAIMPMT | | | |
| Oct 22 | ACH DEPOSIT | | $948.16 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $971.19 | |
| | CCD AETNA AS01      HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $1,021.47 | |
| | CCD CIGNA        HCCLAIMPMT | | | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| Oct 22 | EDI/EFT CCD+ CREDIT | | $1,476.09 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 22 | EDI/EFT CCD+ CREDIT | | $1,534.29 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 22 | ACH DEPOSIT | | $2,820.00 | |
| | PPD 52793GHCSC CAP  PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $7,295.00 | |
| | PPD 52599PPCMG CAPIT PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $9,600.00 | |
| | PPD 52629PNWOCMG CAP PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $10,510.00 | |
| | PPD 52564PSCMG CAPIT PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $15,055.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $19,439.57 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Oct 22 | ACH DEPOSIT | | $46,155.00 | |
| | PPD 52653PMG CAPITAT PAYMENTS | | | |
| Oct 22 | OUTGOING WIRE | ($125,000.00) | | |
| | FED WIRE TRANSFER DEBIT 251022471641 | | | |
| Oct 22 | ACCT ANALYSIS SERV CHG | ($971.38) | | $3,094.90 |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $19.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $41.49 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $43.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $59.08 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $69.64 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $74.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $85.68 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $86.51 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $89.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $91.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $91.41 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $97.29 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $101.78 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $137.05 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $150.95 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $155.69 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $159.75 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $180.03 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $192.84 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $220.75 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $285.48 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $285.63 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $366.78 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $1,005.21 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $1,044.98 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 23 | EDI/EFT CCD+ CREDIT | | $2,231.28 | $10,670.16 |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 24 | ACH DEPOSIT | | $8.06 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $10.29 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $63.85 | |
| | CCD GEHA UMR      HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $67.03 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $67.05 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | ACH DEPOSIT | | $83.37 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $85.68 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $91.59 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 24 | ACH DEPOSIT | | $93.82 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $96.23 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $107.83 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $108.82 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $119.28 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $138.25 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $140.90 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $144.52 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $275.16 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $281.69 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $292.29 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | ACH DEPOSIT | | $421.79 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 24 | ACH DEPOSIT | | $487.72 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $781.27 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $794.16 | |
| | CCD CIGNA        HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $888.32 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $2,032.31 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 24 | ACH DEPOSIT | | $2,344.20 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $12,788.20 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $12,982.11 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 24 | EDI/EFT CCD+ CREDIT | | $15,311.94 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 24 | OUTGOING WIRE | ($60,000.00) | | $1,777.89 |
| | FED WIRE TRANSFER DEBIT 251024593545 | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $44.99 | |
| | CCD HBPIL        HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $48.81 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $52.14 | |

CONTINUED ON NEXT PAGE

**BMO**

bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $53.35 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $54.72 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $64.28 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $70.94 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $71.71 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $72.14 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $105.64 | |
| | CCD CIGNA       HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $110.00 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $114.79 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $128.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $138.60 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $151.47 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $193.49 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 27 | ACH DEPOSIT | | $286.68 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $292.70 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $345.33 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $384.34 | |
| | CCD BSC GOLDPLATINUM HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $386.30 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $438.48 | |
| | CCD AETNA A04     HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $586.60 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $589.23 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 27 | ACH DEPOSIT | | $691.51 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $708.87 | |

CONTINUED ON NEXT PAGE

**BMO**

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|-------------------------|-----------|---------|---------|
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $834.14 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $966.73 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $1,073.06 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $1,449.40 | |
| | CCD  CIGNA        HCCLAIMPMT | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $1,517.83 | |
| | CCD  NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $1,591.74 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 27 | EDI/EFT CCD+ CREDIT | | $2,386.50 | |
| | CCD  AETNA AS01    HCCLAIMPMT | | | |
| Oct 27 | ACH DEPOSIT | | $4,289.26 | $22,153.89 |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $3.24 | |
| | CCD  HUMANA INS CO   HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $7.14 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $15.38 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $24.29 | |
| | CCD  HBPIL        HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $27.52 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $37.03 | |
| | CCD  HBPIL        HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $57.49 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $60.02 | |
| | PPD 52645PMG CLAIMS  PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $62.00 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $67.50 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $69.33 | |
| | CCD  BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $73.24 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $79.90 | |
| | CCD  UnitedHealthcare HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $107.23 | |
| | CCD  ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $112.40 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $120.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $122.50 | |
| | CCD UHC Surest    HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $158.87 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $175.23 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $218.52 | |
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $258.36 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $267.41 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $269.38 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $276.00 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $280.70 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $293.74 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $336.85 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $444.39 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $503.25 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $627.56 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $700.49 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $1,483.34 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $1,649.93 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $1,707.18 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $1,779.61 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $1,822.20 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $2,662.37 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $4,554.00 | |
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $4,953.76 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | CCD ANTHEM BLUE CA5C HCCLAIMPMT | | | |
| Oct 28 | ACH DEPOSIT | | $5,237.72 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 28 | EDI/EFT CCD+ CREDIT | | $5,978.15 | |
| | CCD CalOptima      HCCLAIMPMT | | | |
| Oct 28 | OUTGOING WIRE | ($55,000.00) | | $4,891.25 |
| | FED WIRE TRANSFER DEBIT 251028719162 | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $44.80 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $58.35 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UMR       HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $82.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $89.33 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $98.19 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $102.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $150.95 | |
| | CCD UHC Benefits Pla HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $183.61 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $236.17 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $262.92 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $271.46 | |
| | CCD AETNA AS01     HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $279.10 | |
| | CCD HealthCare Partn EFT Paymen | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $334.80 | |
| | CCD CA AMB Healthnet HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $345.84 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $391.54 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $557.93 | |
| | CCD NORIDIAN S. CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $578.99 | |
| | CCD BLUE SHIELD CA  HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $708.16 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $1,222.19 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $1,512.70 | |
| | CCD CIGNA     HCCLAIMPMT | | | |
| Oct 29 | EDI/EFT CCD+ CREDIT | | $3,492.56 | $16,082.16 |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $23.55 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $33.85 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $48.85 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $52.14 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $57.42 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $57.97 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $73.85 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $75.40 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $78.12 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $82.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $87.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $88.09 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CTX CREDIT | | $98.18 | |
| | CTX 36 TREAS 310   MISC PAY | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $115.03 | |
| | CCD HBPIL     HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $117.29 | |
| | CCD Optum     HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $125.66 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $133.64 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $146.43 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $159.28 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $223.30 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|------------|---------|---------|
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $237.66 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $239.60 | |
| | CCD UMR        HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $287.62 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $346.40 | |
| | CCD AETNA AS01    HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $471.44 | |
| | CCD Health Net, LLC HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $501.34 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $605.66 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $1,193.11 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $1,382.65 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 30 | EDI/EFT CCD+ CREDIT | | $4,362.38 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 30 | OUTGOING WIRE | ($25,000.00) | | $2,669.45 |
| | FED WIRE TRANSFER DEBIT 251030847786 | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $3.09 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $7.14 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $43.03 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $58.50 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $58.69 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $79.64 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $92.10 | |
| | CCD UNITEDHEALTHCARE HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $98.19 | |
| | CCD CalOptima    HCCLAIMPMT | | | |
| Oct 31 | ACH DEPOSIT | | $121.34 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 31 | ACH DEPOSIT | | $202.84 | |
| | PPD 52785GHCSC CLAIM PAYMENTS | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $267.47 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $274.37 | |
| | CCD UnitedHealthcare HCCLAIMPMT | | | |
| Oct 31 | ACH DEPOSIT | | $309.80 | |

CONTINUED ON NEXT PAGE



bmo.com/contact
888-340-2265

## • Monthly Activity Details (cont'd)

| Date | Transaction description | Withdrawal | Deposit | Balance |
|------|------------------------|-----------|---------|---------|
| | PPD 52556PSCMG CLAIM PAYMENTS | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $318.66 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $355.48 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $410.55 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $428.47 | |
| | CCD BLUE SHIELD CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $511.91 | |
| | CCD CIGNA EDGE TRANS HCCLAIMPMT | | | |
| Oct 31 | ACH DEPOSIT | | $865.28 | |
| | PPD 52610PNWOCMG CLA PAYMENTS | | | |
| Oct 31 | ACH DEPOSIT | | $866.98 | |
| | PPD 52580PPCMG CLAIM PAYMENTS | | | |
| Oct 31 | ACH DEPOSIT | | $1,771.95 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 31 | ACH DEPOSIT | | $1,813.33 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 31 | ACH DEPOSIT | | $2,798.77 | |
| | PPD 52645PMG CLAIMS PAYMENTS | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $2,844.38 | |
| | CCD NORIDIAN S. CA HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $10,786.72 | |
| | CCD CalOptima HCCLAIMPMT | | | |
| Oct 31 | EDI/EFT CCD+ CREDIT | | $17,234.88 | |
| | CCD MONARCH HEALTHCA HCCLAIMPMT | | | |
| Oct 31 | OUTGOING WIRE | ($40,000.00) | | $5,293.01 |
| | FED WIRE TRANSFER DEBIT 251031944641 | | | |
| | **ENDING BALANCE** | | | **$5,293.01** |



bmo.com/contact
888-340-2265

## ⋮ Important Information

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO Bank N.A., P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).

2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

· *Account information:* Your name and account number.
· *Dollar amount:* The dollar amount of the suspected error.
· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

**Credit Reporting Disputes**
We may report information about your account to the credit bureaus. If you think we've reported inaccurate information, please write to us at: BMO Bank N.A., PO Box 2008, Milwaukee, WI 53201-9288. In your letter, please include name, address, account number and/or social security number, reason for dispute, and your signature to indicate you're the borrower submitting this dispute.

Date: 05/2025



# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX1426 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00015122 T9496DDA110125022719 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-
11945
(ESCROW)
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

Phone:      844.265.7622

Mail To:      12265 El Camino Real, Suite 210
San Diego, CA 92130

Visit Us Online:    bankcbc.com

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX1426 | $0.00 |

## ANALYZED BUS CHECKING      Account Number:   XXXXXX1426

**Account Owner(s):**    **CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR IN POSSESSION CASE: 8:24-BK-11945
(ESCROW)**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 10/31/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |




MEMBER FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE        $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR
CHECK RECORD THAT ARE NOT
SHOWN ON THIS STATEMENT      $ _____

**TOTAL**        $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING      $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH
YOUR CHECKBOOK  BALANCE      $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____  Have you checked all additions and subtractions in your register?
_____  Have you correctly entered all items in your register?
_____  Have you carried the correct balance forward from one register page to the other?
_____  Have you deducted all fees and charges?
_____  Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained
primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



Member FDIC



# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 12 |
| Page | 1 |

00014763 T9496DDA110125022719 01 000000000 0000000 009



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-
11945
OPERATING
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

📱 Phone:          844.265.7622

✉ Mail To:        12265 El Camino Real, Suite 210
                   San Diego, CA 92130

🖱 Visit Us Online:   bankcbc.com

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX2856 | $242,008.25 |

## ANALYZED BUS CHECKING          Account Number:  XXXXXX2856

**Account Owner(s):**   CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE:8:24-BK-11945
OPERATING

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2025** | **$240,754.53** |
| + Deposits and Credits  (260) | $993,758.98 |
| - Withdrawals and Debits  (30) | $992,505.26 |
| **Ending Balance as of 10/31/2025** | **$242,008.25** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $109,335 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 01 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 45.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 200.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 230.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 245.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 269.54 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 915.17 |
| Oct 01 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 945.00 |
| Oct 01 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,242.24 |
| Oct 01 | REMOTE DEPOSIT | 102.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 17.35 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 35.00 |





00014763 0075038 0001-0008

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE         $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT         $ _____

**TOTAL**         $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING         $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK BALANCE         $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained
primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|------|-------------|----------|
| Oct 02 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 50.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 80.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 195.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 310.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 818.39 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 987.00 |
| Oct 02 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,124.22 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 145.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 180.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 274.04 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 335.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 338.61 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 458.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 910.15 |
| Oct 03 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,295.00 |
| Oct 03 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,817.73 |
| Oct 03 | REMOTE DEPOSIT | 1,231.80 |
| Oct 03 | REMOTE DEPOSIT | 1,423.67 |
| Oct 03 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510030089379 | 75,000.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 64.70 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 105.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 110.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 125.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 250.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 450.23 |
| Oct 06 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 515.00 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,163.24 |
| Oct 06 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,214.17 |
| Oct 06 | REMOTE DEPOSIT | 907.58 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 15.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 25.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 65.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 72.26 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 100.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 117.50 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 140.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 165.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 180.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 418.42 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 469.49 |
| Oct 07 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 515.00 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 929.31 |
| Oct 07 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,041.18 |
| Oct 07 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,090.21 |
| Oct 07 | REMOTE DEPOSIT | 6,007.08 |
| Oct 07 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510070066224 | 60,000.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 178.24 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 194.64 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 220.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 265.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 441.00 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 793.78 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 952.71 |
| Oct 08 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,245.50 |
| Oct 08 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,548.77 |
| Oct 08 | REMOTE DEPOSIT | 280.01 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 73.24 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 100.00 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 105.00 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 155.10 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 264.68 |

00014763 0075040 0002-0008



CALIFORNIA
BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 3 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 09 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 561.00 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 617.16 |
| Oct 09 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 686.00 |
| Oct 09 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,588.49 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 70.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 206.58 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 333.96 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 352.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 365.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 488.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 824.64 |
| Oct 10 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,068.00 |
| Oct 10 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,868.97 |
| Oct 10 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510100088499 | 85,000.00 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 50.00 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 110.00 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 130.00 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 160.00 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 354.50 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 842.07 |
| Oct 14 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 863.31 |
| Oct 14 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,563.61 |
| Oct 14 | REMOTE DEPOSIT | 921.27 |
| Oct 14 | REMOTE DEPOSIT | 2,582.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3.16 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 15.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 20.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 30.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 65.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 119.88 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 183.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 235.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 239.58 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 257.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 260.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 304.31 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 329.03 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 388.46 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 423.85 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 469.40 |
| Oct 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 526.00 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 617.52 |
| Oct 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 751.65 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,333.53 |
| Oct 15 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,424.64 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,765.09 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,773.65 |
| Oct 15 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 2,089.47 |
| Oct 15 | REMOTE DEPOSIT | 623.49 |
| Oct 15 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510150060447 | 75,000.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 55.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 120.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 170.00 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 228.98 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 368.72 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 490.16 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 762.87 |
| Oct 16 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 993.98 |
| Oct 16 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 3,025.61 |
| Oct 16 | REMOTE DEPOSIT | 853.89 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 152.00 |



**CALIFORNIA BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 4 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 17 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 205.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 235.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 334.00 |
| Oct 17 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 429.68 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 517.49 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 618.98 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,367.08 |
| Oct 17 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,835.17 |
| Oct 17 | REMOTE DEPOSIT | 498.76 |
| Oct 17 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510170066573 | 105,000.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 97.77 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 135.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 182.65 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 208.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 287.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 390.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 640.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 710.00 |
| Oct 20 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,471.21 |
| Oct 20 | REMOTE DEPOSIT | 2,404.92 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 10.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 11.98 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 100.02 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 134.11 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 191.06 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 297.67 |
| Oct 21 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 320.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 320.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 351.50 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 400.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 488.62 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 779.58 |
| Oct 21 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 809.00 |
| Oct 21 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,071.56 |
| Oct 21 | REMOTE DEPOSIT | 12,020.54 |
| Oct 21 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510210073583 | 80,000.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 40.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 75.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 195.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 232.68 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 325.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 356.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 550.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,075.00 |
| Oct 22 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,192.45 |
| Oct 22 | REMOTE DEPOSIT | 23.94 |
| Oct 22 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510220087706 | 125,000.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 55.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 115.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 145.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 347.50 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 425.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 724.28 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 1,030.67 |
| Oct 23 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,124.00 |
| Oct 23 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,499.65 |
| Oct 23 | REMOTE DEPOSIT | 2,787.49 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 120.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 150.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 155.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 222.00 |



**CALIFORNIA**
**BANK OF COMMERCE**

Account Number XXXXXX2856
Statement Date 10/31/2025
Statement Thru Date 11/02/2025
Page 5

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|------|-------------|---------:|
| Oct 24 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 336.86 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 422.10 |
| Oct 24 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 685.00 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,917.07 |
| Oct 24 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 2,521.06 |
| Oct 24 | REMOTE DEPOSIT | 5,463.00 |
| Oct 24 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510240087649 | 60,000.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 40.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 134.33 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 185.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 240.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 355.77 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 468.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 861.65 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,321.00 |
| Oct 27 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,303.38 |
| Oct 27 | REMOTE DEPOSIT | 2,964.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 10.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 15.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 56.22 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 60.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 63.80 |
| Oct 28 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 85.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 142.09 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 155.32 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 165.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 267.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 380.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 430.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 453.11 |
| Oct 28 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 945.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,479.00 |
| Oct 28 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,819.21 |
| Oct 28 | REMOTE DEPOSIT | 897.38 |
| Oct 28 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510280081747 | 55,000.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 30.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 40.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 182.10 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 260.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 298.00 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 322.25 |
| Oct 29 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 634.38 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,192.47 |
| Oct 29 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,266.57 |
| Oct 29 | REMOTE DEPOSIT | 945.14 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 130.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 140.40 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 180.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 212.36 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 220.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 580.00 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 961.25 |
| Oct 30 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 1,008.66 |
| Oct 30 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 1,750.76 |
| Oct 30 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510300092652 | 25,000.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214925 07214925 CADUCEUS MEDI | 65.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214928 07214928 CADUCEUS MEDI | 125.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214929 07214929 CADUCEUS MEDI | 260.02 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214927 07214927 CADUCEUS MEDI | 294.00 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214923 07214923 CADUCEUS MEDI | 410.17 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214926 07214926 CADUCEUS MEDI | 424.99 |

00014763 0075043 0005-0008



**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 6 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 31 | PHREESIA SV9T/8886547473 MID09755479 09755479 CADUCEUS MEDI | 808.29 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214924 07214924 CADUCEUS MEDI | 1,427.78 |
| Oct 31 | PHREESIA SV9T/8886547473 MID07214919 07214919 CADUCEUS MEDI | 2,354.73 |
| Oct 31 | REMOTE DEPOSIT | 32,385.87 |
| Oct 31 | ORIG:CADUCEUS PHYSICIANS MEDICAL GRP TRN:P202510310123529 | 40,000.00 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 02 | 100725 PAYROLL REF BWCSQL6 TO *5123 | 155,456.41 |
| Oct 03 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202510030134572 | 140,000.00 |
| Oct 03 | CYBERNET/5168978473 M121267454285 CADUCEUS MEDICAL GROUP | 150.00 |
| Oct 07 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202510070088082 | 75,000.00 |
| Oct 07 | CADUCEUS PHYSICI/3000131316 P330831413 CADUCEUS PHYSICI | 2,718.62 |
| Oct 08 | 401K REF C5412FO TO *5123 | 1,033.00 |
| Oct 09 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 952.01 |
| Oct 10 | CHARGEBACK | 93.53 |
| Oct 10 | OCT MEDICAL INSURANCE REF C7PKE2F TO *5123 | 10,040.30 |
| Oct 14 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202510140099470 | 100,000.00 |
| Oct 16 | MANUAL CHECK  JEFF GOODALE REF CGDD4I9 TO *5123 | 6,402.21 |
| Oct 17 | 10172025 PAYROLL REF CHO22BQ TO *5123 | 144,890.30 |
| Oct 21 | 401K 102125 REF CNEF9II TO *5123 | 1,146.50 |
| Oct 22 | MUTUAL PROTECTIO/WEB PMNT 867644908 CADUCEUS PHYSICIANS ME | 26,372.00 |
| Oct 24 | BENE:ANCHOR MEDICAL MANAGEMENT INC TRN:P202510240100279 | 250,000.00 |
| Oct 24 | SMITHA SATHYAPRAKASH FINAL CHECK REF CS6HHG3 TO *5123 | 10,000.00 |
| Oct 24 | CADUCEUS PHYSICI/ACH P330831413 CADUCEUS PHYSICI | 2,680.03 |
| Oct 27 | CA DEPT TAX FEE/CDTFA EPMT 22588748 CADUCEUS PHYSICIANS ME | 1,149.00 |

## CHECKS PAID
*Indicates a Skip in Check Number(s)*

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 01 | 1510 | 1,954.01 | Oct 15 | 1516 | 3,169.33 | Oct 27 | *1523 | 9,225.15 |
| Oct 21 | 1511 | 9,660.19 | Oct 16 | 1517 | 3,326.00 | Oct 28 | *1525 | 7,134.65 |
| Oct 07 | *1513 | 2,000.00 | Oct 27 | *1520 | 7,443.64 | Oct 31 | 1526 | 4,567.97 |
| Oct 03 | *1515 | 8,229.70 | Oct 31 | 1521 | 1,168.67 | Oct 28 | 1527 | 6,542.04 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Oct 01 | 242,994.47 | Oct 14 | 28,026.46 | Oct 23 | 284,720.86 |
| Oct 02 | 92,155.02 | Oct 15 | 114,104.84 | Oct 24 | 94,032.92 |
| Oct 03 | 28,184.32 | Oct 16 | 111,445.84 | Oct 27 | 85,088.26 |
| Oct 06 | 35,089.24 | Oct 17 | 77,748.70 | Oct 28 | 133,834.70 |
| Oct 07 | 28,721.07 | Oct 20 | 85,275.25 | Oct 29 | 139,005.61 |
| Oct 08 | 33,807.72 | Oct 21 | 172,774.20 | Oct 30 | 169,189.04 |
| Oct 09 | 38,006.38 | Oct 22 | 275,467.27 | Oct 31 | 242,008.25 |
| Oct 10 | 119,449.70 | | | | |



CALIFORNIA
BANK OF COMMERCE

## CHECK IMAGES



| | | |
|---|---|---|
| 10/01/2025 Check 1510 $1,954.01 | 10/21/2025 Check 1511 $9,660.19 | |
| 10/07/2025 Check 1513 $2,000.00 | 10/03/2025 Check 1515 $8,229.70 | |
| 10/15/2025 Check 1516 $3,169.33 | 10/16/2025 Check 1517 $3,326.00 | |

**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX2856 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 8 |

## CHECK IMAGES (Continued)



| | | | |
|---|---|---|---|
| 10/27/2025 | Check 1520 | $7,443.64 | |
| 10/31/2025 | Check 1521 | $1,168.67 | |
| 10/27/2025 | Check 1523 | $9,225.15 | |
| 10/28/2025 | Check 1525 | $7,134.65 | |




| | | |
|---|---|---|
| 10/31/2025 | Check 1526 | $4,567.97 |
| 10/28/2025 | Check 1527 | $6,542.04 |





# CALIFORNIA
# BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 2 |
| Page | 1 |

00014853 T9496DDA110125022719 01 000000000 0000000 004



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

## Customer Service Information

| | | |
|---|---|---|
| 📱 | Phone: | 844.265.7622 |
| ✉ | Mail To: | 12265 El Camino Real, Suite 210 San Diego, CA 92130 |
| 🖰 | Visit Us Online: | bankcbc.com |

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX5123 | $10,524.23 |

## ANALYZED BUS CHECKING                    Account Number:  XXXXXX5123

**Account Owner(s):**   CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
PAYROLL

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 10/01/2025 | $1,024.75 |
| + Deposits and Credits  (7) | $328,968.72 |
| - Withdrawals and Debits  (7) | $319,469.24 |
| Ending Balance as of 10/31/2025 | $10,524.23 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $10,649 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 02 | 100725 PAYROLL REF BWCSQL6 FROM *2856 | 155,456.41 |
| Oct 08 | 401K REF C5412FO FROM *2856 | 1,033.00 |
| Oct 10 | OCT MEDICAL INSURANCE REF C7PKE2F FROM *2856 | 10,040.30 |
| Oct 16 | MANUAL CHECK  JEFF GOODALE REF CGDD4I9 FROM *2856 | 6,402.21 |
| Oct 17 | 10172025 PAYROLL REF CHO22BQ FROM *2856 | 144,890.30 |
| Oct 21 | 401K 102125 REF CNEF9II FROM *2856 | 1,146.50 |
| Oct 24 | SMITHA SATHYAPRAKASH FINAL CHECK REF CS6HHG3 FROM *2856 | 10,000.00 |




MEMBER
FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.

2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.

3. Add any interest paid and direct deposits made during this statement period to your account register.

4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.

5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE    $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT    $ _____

_____
_____

**TOTAL**    $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING    $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE    $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:

_____ Have you checked all additions and subtractions in your register?
_____ Have you correctly entered all items in your register?
_____ Have you carried the correct balance forward from one register page to the other?
_____ Have you deducted all fees and charges?
_____ Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days), we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*


Member
FDIC

**CALIFORNIA**
**BANK OF COMMERCE**

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 2 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 03 | BENE:ADP TOTALSOURCE, INC. TRN:P202510030053875 | 155,456.41 |
| Oct 08 | ADP 401K/ADP 401K TSOME 100740V01 ADP TOTALSOURCE DE IV | 1,033.00 |
| Oct 14 | BENE:ADP TOTALSOURCE, INC. TRN:P202510140099469 | 10,040.30 |
| Oct 17 | BENE:ADP TOTALSOURCE, INC. TRN:P202510170093512 | 144,890.30 |
| Oct 22 | ADP 401K/ADP 401K TSOME 102142V01 ADP TOTALSOURCE DE IV | 1,146.50 |

## CHECKS PAID

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Oct 20 | 1080 | 6,402.21 | Oct 24 | 1081 | 500.52 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Oct 02 | 156,481.16 | Oct 14 | 1,024.75 | Oct 21 | 2,171.25 |
| Oct 03 | 1,024.75 | Oct 16 | 7,426.96 | Oct 22 | 1,024.75 |
| Oct 08 | 1,024.75 | Oct 17 | 7,426.96 | Oct 24 | 10,524.23 |
| Oct 10 | 11,065.05 | Oct 20 | 1,024.75 | | |

00014853 0075327 0002-0003



# CALIFORNIA
## BANK OF COMMERCE

| | |
|---|---|
| Account Number | XXXXXX5123 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Page | 3 |

## CHECK IMAGES



| 10/20/2025 | Check 1080 | $6,402.21 |
| 10/24/2025 | Check 1081 | $500.52 |



# CALIFORNIA
## BANK OF COMMERCE

12265 El Camino Real Suite 210
San Diego, CA 92130

| | |
|---|---|
| Account Number | XXXXXX6493 |
| Statement Date | 10/31/2025 |
| Statement Thru Date | 11/02/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00014904 T9496DDA110125022719 01 000000000 0000000 002



CADUCEUS PHYSICIANS MEDICAL GROUP,
A PROFESSIONAL MEDICAL CORPORATION
DEBTOR-IN-POSSESSION CASE 8:24-BK-11945
TAX
18200 YORBA LINDA BLVD STE 111
YORBA LINDA CA 92886-4056

### Customer Service Information

📱 Phone:      844.265.7622

✉ Mail To:      12265 El Camino Real, Suite 210
San Diego, CA 92130

🖱 Visit Us Online:   bankcbc.com

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| ANALYZED BUS CHECKING | XXXXXX6493 | $0.00 |

## ANALYZED BUS CHECKING                    Account Number:  XXXXXX6493

**Account Owner(s):**   **CADUCEUS PHYSICIANS MEDICAL GROUP,**
**A PROFESSIONAL MEDICAL CORPORATION**
**DEBTOR-IN-POSSESSION CASE 8:24-BK-11945**
**TAX**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2025** | **$0.00** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 10/31/2025** | **$0.00** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $0 |





MEMBER FDIC

**THIS WORKSHEET IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

1. Compare the checks listed on this statement and mark off the corresponding entries in your account register.
2. At the right, list all outstanding items (checks, ATM withdrawals, automatic deductions, etc.) from your account register that are not reflected on this statement.
3. Add any interest paid and direct deposits made during this statement period to your account register.
4. Subtract any loan payments, insurance payments, service charges, or overdraft charges shown on this statement from your account register.
5. Balance your account by entering the appropriate figures in the spaces at the right.

**ENTER**
THIS STATEMENT BALANCE                $ _____

**ADD**
ANY DEPOSITS ENTERED IN YOUR CHECK RECORD THAT ARE NOT SHOWN ON THIS STATEMENT     $ _____

**TOTAL**                                           $ _____

**SUBTRACT**
TOTAL ITEMS OUTSTANDING          $ _____

**BALANCE**
THIS BALANCE SHOULD AGREE WITH YOUR CHECKBOOK  BALANCE     $ _____

| CHECKS OUTSTANDING | |
|---|---|
| NUMBER | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

IF YOUR ACCOUNT DOES NOT BALANCE, PLEASE CHECK THE FOLLOWING:
_____  Have you checked all additions and subtractions in your register?
_____  Have you correctly entered all items in your register?
_____  Have you carried the correct balance forward from one register page to the other?
_____  Have you deducted all fees and charges?
_____  Have you added any interest credited to your register?

UPON RECEIPT OF YOUR STATEMENT, DIFFERENCES, IF ANY, SHOULD BE REPORTED TO THE BANK PROMPTLY IN WRITING AND IN ACCORDANCE WITH PROVISIONS IN YOUR DEPOSIT  AGREEMENT.

---

**24 - HOUR TELEPHONE BANKING 1-844-879-5121**
Call this same number to report lost/stolen MASTERCARD® DEBIT CARDS when the bank is closed.

---

**IMPORTANT INFORMATION:** Please examine your statement and records carefully. Your failure to promptly report discrepancies, such as forgeries, alterations and other errors, may adversely affect your rights.

**The following notice applies if your account is maintained
primarily for personal, family or household purposes.**

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us or write us at the bank's telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days if your account has been opened for less than 31 days),we will credit your account for the amount you think is in error, so you will have the use of the money during the time it takes us to complete our investigation

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the bank's address shown on the front of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error and the date it occurred
3. Describe the error and explain if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

*Thank you for choosing California Bank of Commerce, N.A.*



Member FDIC

# Caduceus Medical Group
## Profit & Loss
### October 2024

|  | Anchor MM | Caduceus | TOTAL |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 410-00 · CAP | 1,005,545.10 | 0.00 | 1,005,545.10 |
| 470-00 · Returned Items | 0.00 | 0.00 | 0.00 |
| 480-00 · Patient Refunds | -608.18 | 0.00 | -608.18 |
| 490-00 · Misc. Income | 315,900.00 | 0.00 | 315,900.00 |
| **Total Income** | 1,320,836.92 | 0.00 | 1,320,836.92 |
| **Gross Profit** | 1,320,836.92 | 0.00 | 1,320,836.92 |
| **Expense** | | | |
| 601-00 · Payroll | | | |
| 601-30 · Employee Benefits - other | 0.00 | 0.00 | 0.00 |
| 601-40 · ADP Fees | 26,008.72 | 0.00 | 26,008.72 |
| 601-00 · Payroll - Other | 626,237.09 | 0.00 | 626,237.09 |
| **Total 601-00 · Payroll** | 652,245.81 | 0.00 | 652,245.81 |
| 601-15 · Officer's Compensation | 257,000.00 | 0.00 | 257,000.00 |
| 601-25 · Employer Payroll Taxes | 43,762.37 | 0.00 | 43,762.37 |
| 614-00 · Medical Supplies | | | |
| 614-10 · Medication | 6,420.70 | 0.00 | 6,420.70 |
| 614-00 · Medical Supplies - Other | 22,912.48 | 0.00 | 22,912.48 |
| **Total 614-00 · Medical Supplies** | 29,333.18 | 0.00 | 29,333.18 |
| 622-00 · Contract Labor | 72,357.56 | 0.00 | 72,357.56 |
| 622-05 · Greenway Services | 21,688.69 | 0.00 | 21,688.69 |
| 627-00 · Travel & Ent | | | |
| 627-20 · Meals | 100.00 | 0.00 | 100.00 |
| 627-40 · Auto | 112.70 | 0.00 | 112.70 |
| **Total 627-00 · Travel & Ent** | 212.70 | 0.00 | 212.70 |
| 629-00 · Insurance | | | |
| 629-20 · Liability Insurance | 6,923.64 | 0.00 | 6,923.64 |
| 629-30 · Malpractice Insurance | 31,676.00 | 0.00 | 31,676.00 |
| 629-50 · Medical/Dental | 12,456.07 | 0.00 | 12,456.07 |
| 629-60 · Property insurance | 2,231.84 | 0.00 | 2,231.84 |
| **Total 629-00 · Insurance** | 53,287.55 | 0.00 | 53,287.55 |
| 632-00 · Outside Professional Fees | | | |
| 632-20 · Consulting | 1,701.00 | 0.00 | 1,701.00 |
| 632-30 · Legal Fees | 6,215.00 | 0.00 | 6,215.00 |
| 632-40 · Transcribing | 115.83 | 0.00 | 115.83 |
| 632-50 · Billing Service | 1,750.00 | 0.00 | 1,750.00 |
| **Total 632-00 · Outside Professional Fees** | 9,781.83 | 0.00 | 9,781.83 |
| 635-00 · Advertising | 30.00 | 0.00 | 30.00 |
| 636-00 · Office Supplies | | | |
| 636-40 · Equipment | 0.00 | 0.00 | 0.00 |
| 636-00 · Office Supplies - Other | 5,409.89 | 0.00 | 5,409.89 |
| **Total 636-00 · Office Supplies** | 5,409.89 | 0.00 | 5,409.89 |

## Caduceus Medical Group
## Profit & Loss
### October 2024

| | Anchor MM | Caduceus | TOTAL |
|---|---|---|---|
| **639-00 · Postage and Delivery** | 1,000.00 | 0.00 | 1,000.00 |
| **641-00 · Rent** | 174,292.15 | 0.00 | 174,292.15 |
| **642-00 · Licenses** | 443.00 | 0.00 | 443.00 |
| **643-00 · Taxes** | | | |
| **643-30 · Property** | 380.20 | 0.00 | 380.20 |
| **643-40 · Sales Tax** | 1,149.00 | 0.00 | 1,149.00 |
| **Total 643-00 · Taxes** | 1,529.20 | 0.00 | 1,529.20 |
| **644-00 · Telephone** | 3,272.20 | 0.00 | 3,272.20 |
| **650-00 · Maintenance** | | | |
| **650-10 · Janitorial** | 84.75 | 0.00 | 84.75 |
| **650-20 · Hazardous Waste Disposal** | 444.42 | 0.00 | 444.42 |
| **650-30 · Storage** | 75.31 | 0.00 | 75.31 |
| **650-60 · Equipment** | 1,481.30 | 0.00 | 1,481.30 |
| **650-00 · Maintenance - Other** | 1,069.13 | 0.00 | 1,069.13 |
| **Total 650-00 · Maintenance** | 3,154.91 | 0.00 | 3,154.91 |
| **652-00 · Rent/lease equip** | 479.47 | 0.00 | 479.47 |
| **661-00 · Bank Service Charges** | 1,116.38 | 0.00 | 1,116.38 |
| **662-00 · Credit Card Fees** | 18,082.13 | 0.00 | 18,082.13 |
| **665-00 · Bank Fees** | 66.41 | 0.00 | 66.41 |
| **Total Expense** | 1,348,545.43 | 0.00 | 1,348,545.43 |
| **Net Ordinary Income** | -27,708.51 | 0.00 | -27,708.51 |
| **Other Income/Expense** | | | |
| **Other Expense** | | | |
| **730-00 · Interest Exp.** | 66.07 | 0.00 | 66.07 |
| **Total Other Expense** | 66.07 | 0.00 | 66.07 |
| **Net Other Income** | -66.07 | 0.00 | -66.07 |
| **Net Income** | -27,774.58 | 0.00 | -27,774.58 |

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **MONTHLY OPERATING REPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **December 10, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **December 10, 2025**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR**
CADUCEUS MEDICAL SERVICES LLC
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

**DEBTOR / CREDITOR / POC ADDRESS**
CADUCEUS PHYSICIANS MEDICAL GROUP, A
PROFESSIONAL CORPORATION
18200 YORBA LINDA BLVD STE 111
YORBA LINDA, CA 92886-4043

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **December 10, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PURSUANT TO THE COURT MANUAL, APPENDIX F:
SERVING JUDGE'S COPY OF DOCUMENTS, §2.2(d),
DOCUMENTS INTENDED ONLY FOR THE UNITED
STATES TRUSTEE DO NOT NEED TO BE SERVED
UPON A JUDGE.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 10, 2025 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                          **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **INTERESTED PARTY COURTESY NEF:** Samuel Mushegh Boyamian samuel@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR BMO BANK NATIONAL ASSOCIATION:** Christopher Crowell ccrowell@hrhlaw.com
- **ATTORNEY FOR DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Aaron E. De Leest on behalf adeleest@marshackhays.com, adeleest@marshackhays.com, alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** M Douglas Flahaut df@echoparklegal.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Matthew Grimshaw mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com; alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR REGAL MEDICAL GROUP, INC.:** Payam Khodadadi pkhodadadi@mcguirewoods.com, dkiker@mcguirewoods.com
- **INTERESTED PARTY COURTESY NEF:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
- **SPECIAL COUNSEL ARENTFOX SCHIFF LLP:** Aram Ordubegian ordubegian.aram@arentfox.com
- **ATTORNEY FOR CREDITOR BATES JOHNSON BUILDING, LTD.:** Brett Ramsaur    brett@ramsaurlaw.com, alecia@ramsaurlaw.com;paralegal@ramsaurlaw.com
- **ATTORNEY FOR CREDITOR ROMANOV GROUP, LLC:** Jeremy H Rothstein    jrothstein@gblawllp.com, msingleman@gblawllp.com;mbowes@gblawllp.com
- **INTERESTED PARTY COURTESY NEF:** Andrew Still    astill@swlaw.com, kcollins@swlaw.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** Ronghua Sophia Wang sophia.wang@afslaw.com
- **INTERESTD PARTY COURTESY NEF:** Pamela Kohlman Webster pwebster@buchalter.com, smartin@buchalter.com
- **ATTORNEY FOR CREDITOR DESPIERTA, LLC, ITS SUCCESSORS AND/OR ASSIGNEES:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com
- **ATTORNEY FOR DEBTOR CADUCEUS MEDICAL SERVICES LLC and DEBTOR CADUCEUS PHYSICIANS MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION:** David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com; lbuchananmh@ecf.courtdrive.com; spineda@ecf.courtdrive.com; alinares@ecf.courtdrive.com

2. **SERVED BY UNITED STATES MAIL**: CONTINUED:

| CREDITOR | CREDITOR / POC ADDRESS | CREDITOR / POC ADDRESS |
|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPT. BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO, CA 94280-0001 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS: A-340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES - INSOLVENCY P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 |

| CREDITOR | CREDITOR / POC ADDRESS |
|---|---|
| US TREASURY IRS 1973 NORTH RULON WHITE BLDG. OGDEN, UT 84201-0062 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR PO BOX 4515 SANTA ANA, CA 92702-4515 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**